Form **1040** · **U.S. Individual Income Tax Return** · **20 16** · OMB No. 1545-0074 · IRS Use Only—Do not write or staple in this space.

| For the year Jan. 1–Dec. 31, 2016, or other tax year beginning | , 2016, ending | , 20 | See separate instructions. |

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| Robert J | Pitre | |

| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
|---|---|---|
| Katrina | Pitre | |

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no.

2310 Bonnieview Road

▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).

Dallas TX 75216

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

Foreign country name | Foreign province/state/county | Foreign postal code

**Filing Status**
Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a . . . . .
b ☒ **Spouse** . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Boxes checked on 6a and 6b **2**

c **Dependents:**

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above
Add numbers on lines above ▶ **2**

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . .

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . | 7 | |
| 8a Taxable interest. Attach Schedule B if required . . . . . . . . . . . . | 8a | 12,108. |
| b Tax-exempt interest. **Do not** include on line 8a . . . 8b | | |
| 9a Ordinary dividends. Attach Schedule B if required . . . . . . . . . . . | 9a | |
| b Qualified dividends . . . . . . . . . . 9b | | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes . . . . . | 10 | |
| 11 Alimony received . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . . | 12 | −49,193. |
| 13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | 2,370,993. |
| 14 Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . | 14 | 876. |
| 15a IRA distributions . 15a | b Taxable amount . . . | 15b | |
| 16a Pensions and annuities 16a | b Taxable amount . . . | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | −143,818. |
| 18 Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . | 18 | |
| 19 Unemployment compensation . . . . . . . . . . . . . . . . . . . | 19 | |
| 20a Social security benefits 20a | b Taxable amount . . . | 20b | |
| 21 Other income. List type and amount   Net Operating Loss – SEE STMT | 21 | −161,864. |
| 22 Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 2,029,102. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Educator expenses . . . . . . . . . . . . | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 Health savings account deduction. Attach Form 8889 . | 25 | |
| 26 Moving expenses. Attach Form 3903 . . . . . | 26 | |
| 27 Deductible part of self-employment tax. Attach Schedule SE . | 27 | |
| 28 Self-employed SEP, SIMPLE, and qualified plans . . | 28 | |
| 29 Self-employed health insurance deduction . . . . | 29 | |
| 30 Penalty on early withdrawal of savings . . . . . | 30 | |
| 31a Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 IRA deduction . . . . . . . . . . . . . | 32 | |
| 33 Student loan interest deduction . . . . . . . . | 33 | |
| 34 Tuition and fees. Attach Form 8917 . . . . . . | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 Add lines 23 through 35 . . . . . . . . . . . . . . . . . . . . . | 36 | |
| 37 Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . ▶ | 37 | 2,029,102. |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.** BAA     REV 01/25/17 PRO     Form **1040** (2016)

Case 3:20-cv-00533-K   Document 1-4   Filed 03/02/20   Page 2 of 59   PageID 45

| | | | | |
|---|---|---|---|---|
| | **38** Amount from line 37 (adjusted gross income) | | **38** | 2,029,102. |
| **Tax and Credits** | **39a** Check if: ☒ You were born before January 2, 1952, ☐ Blind. ☐ Spouse was born before January 2, 1952, ☐ Blind. } Total boxes checked ▶ 39a | 1 | | |
| | **b** If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | | |
| **Standard Deduction for—** | **40** Itemized deductions (from Schedule A) or your **standard deduction** (see left margin) | | **40** | 13,850. |
| • People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | **41** Subtract line 40 from line 38 | | **41** | 2,015,252. |
| | **42** **Exemptions.** If line 38 is $155,650 or less, multiply $4,050 by the number on line 6d. Otherwise, see instructions | | **42** | 0. |
| | **43** **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | **43** | 2,015,252. |
| | **44** **Tax** (see instructions). Check if any from: **a** ☐ Form(s) 8814 **b** ☐ Form 4972 **c** ☐ | | **44** | 368,408. |
| | **45** **Alternative minimum tax** (see instructions). Attach Form 6251 | | **45** | 0. |
| • All others: Single or Married filing separately, $6,300 | **46** Excess advance premium tax credit repayment. Attach Form 8962 | | **46** | 12,936. |
| | **47** Add lines 44, 45, and 46 ▶ | | **47** | 381,344. |
| Married filing jointly or Qualifying widow(er), $12,600 | **48** Foreign tax credit. Attach Form 1116 if required | **48** | | |
| | **49** Credit for child and dependent care expenses. Attach Form 2441 | **49** | | |
| | **50** Education credits from Form 8863, line 19 | **50** | | |
| Head of household, $9,300 | **51** Retirement savings contributions credit. Attach Form 8880 | **51** | | |
| | **52** Child tax credit. Attach Schedule 8812, if required | **52** | | |
| | **53** Residential energy credits. Attach Form 5695 | **53** | | |
| | **54** Other credits from Form: **a** ☐ 3800 **b** ☒ 8801 **c** ☐ | **54** | 1,183. | |
| | **55** Add lines 48 through 54. These are your **total credits** | | **55** | 1,183. |
| | **56** Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ▶ | | **56** | 380,161. |
| **Other Taxes** | **57** Self-employment tax. Attach Schedule SE | | **57** | |
| | **58** Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919 | | **58** | |
| | **59** Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | **59** | |
| | **60a** Household employment taxes from Schedule H | | **60a** | |
| | **b** First-time homebuyer credit repayment. Attach Form 5405 if required | | **60b** | |
| | **61** Health care: individual responsibility (see instructions)   Full-year coverage ☒ | | **61** | |
| | **62** Taxes from: **a** ☐ Form 8959 **b** ☒ Form 8960 **c** ☐ Instructions; enter code(s) ▶ | | **62** | 1,071. |
| | **63** Add lines 56 through 62. This is your **total tax** ▶ | | **63** | 381,232. |
| **Payments** | **64** Federal income tax withheld from Forms W-2 and 1099 | **64** | | |
| If you have a qualifying child, attach Schedule EIC. | **65** 2016 estimated tax payments and amount applied from 2015 return | **65** | 31,085. | |
| | **66a** **Earned income credit (EIC)** | **66a** | | |
| | **b** Nontaxable combat pay election | **66b** | | |
| | **67** Additional child tax credit. Attach Schedule 8812 | **67** | | |
| | **68** American opportunity credit from Form 8863, line 8 | **68** | | |
| | **69** Net premium tax credit. Attach Form 8962 | **69** | | |
| | **70** Amount paid with request for extension to file | **70** | 338,000. | |
| | **71** Excess social security and tier 1 RRTA tax withheld | **71** | | |
| | **72** Credit for federal tax on fuels. Attach Form 4136 | **72** | | |
| | **73** Credits from Form: **a** ☐ 2439 **b** ☐ Reserved **c** ☐ 8885 **d** ☐ | **73** | | |
| | **74** Add lines 64, 65, 66a, and 67 through 73. These are your **total payments** ▶ | | **74** | 369,085. |
| **Refund** | **75** If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you **overpaid** | | **75** | |
| | **76a** Amount of line 75 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | | **76a** | |
| Direct deposit? ▶ See ▶ instructions. | **b** Routing number X X X X X X X X X   ▶ **c** Type: ☐ Checking ☐ Savings | | | |
| | **d** Account number X X X X X X X X X X X X X X X X X | | | |
| | **77** Amount of line 75 you want **applied to your 2017 estimated tax** ▶ | **77** | | |
| **Amount You Owe** | **78** **Amount you owe.** Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | | **78** | 12,147. |
| | **79** Estimated tax penalty (see instructions) | **79** | | |
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)?   ☒ **Yes.** Complete below.   ☐ No | | | |
| | Designee's name ▶ Emanuel C. Burrell   Phone no. ▶ (214) 340-5797   Personal identification number (PIN) ▶ ▓▓▓▓▓ | | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| | | | |
|---|---|---|---|
| Your signature | Date | Your occupation Car Dealer | Daytime phone number |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation Manager | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

| **Paid Preparer Use Only** | | | |
|---|---|---|---|
| Print/Type preparer's name Emanuel C. Burrell | Preparer's signature | Date 10/16/17 | Check ☒ if self-employed   PTIN ▓▓▓▓▓ |
| Firm's name ▶ Emanuel C. Burrell, CPA | | | Firm's EIN ▶ |
| Firm's address ▶ 11615 Forest Central Drive, Suite 207 Dallas TX 75243 | | | Phone no. (214) 340-5797 |

**SCHEDULE B**
**(Form 1040A or 1040)**
(Rev. January 2017)
Department of the Treasury
Internal Revenue Service (99)

# Interest and Ordinary Dividends

► Attach to Form 1040A or 1040.
► Information about Schedule B and its instructions is at *www.irs.gov/scheduleb*.

OMB No. 1545-0074

**2016**

Attachment
Sequence No. **08**

Name(s) shown on return

Robert J & Katrina Pitre

Your social security number

## Part I

**Interest**

(See instructions
on back and the
instructions for
Form 1040A, or
Form 1040,
line 8a.)

**Note:** If you
received a Form
1099-INT, Form
1099-OID, or
substitute
statement from
a brokerage firm,
list the firm's
name as the
payer and enter
the total interest
shown on that
form.

**1** List name of payer. If any interest is from a seller-financed mortgage and the
buyer used the property as a personal residence, see instructions on back and list
this interest first. Also, show that buyer's social security number and address ►

| | Amount |
|---|---|
| MidSouth Bank, NA | |
| MidSouth Bank, NA | 1,613. |
| MidSouth Bank, NA | 462. |
| R.K.C.J., LLC | 1,145. |
| R.K.C.J., LLC | 2,665. |
| Sky-View Ranch, LLC | 2,665. |
| Sky-View Ranch, LLC | 1,623. |
| Life Guide of America, LLC | 1,623. |
| Life Guide of America, LLC | 156. |
| | 156. |

**2** Add the amounts on line 1 . . . . . . . . . . . . . . . . . . . . . . .    **2**   12,108.

**3** Excludable interest on series EE and I U.S. savings bonds issued after 1989.
Attach Form 8815 . . . . . . . . . . . . . . . . . . . . . . .    **3**

**4** Subtract line 3 from line 2. Enter the result here and on Form 1040A, or Form
1040, line 8a . . . . . . . . . . . . . . . . . . . . . . . ►    **4**   12,108.

**Note:** If line 4 is over $1,500, you must complete Part III.

## Part II

**Ordinary Dividends**

(See instructions
on back and the
instructions for
Form 1040A, or
Form 1040,
line 9a.)

**Note:** If you
received a Form
1099-DIV or
substitute
statement from
a brokerage firm,
list the firm's
name as the
payer and enter
the ordinary
dividends shown
on that form.

**5** List name of payer ►

| | Amount |
|---|---|
| | |

**6** Add the amounts on line 5. Enter the total here and on Form 1040A, or Form
1040, line 9a . . . . . . . . . . . . . . . . . . . . . . . ►    **6**

**Note:** If line 6 is over $1,500, you must complete Part III.

## Part III

**Foreign Accounts and Trusts**

(See
instructions on
back.)

You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; **(b)** had a
foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | Yes | No |
|---|---|---|
| **7a** At any time during 2016, did you have a financial interest in or signature authority over a financial account (such as a bank account, securities account, or brokerage account) located in a foreign country? See instructions . . . . . . . . . . . . . . . . . . . . . . . | | X |
| If "Yes," are you required to file FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR), to report that financial interest or signature authority? See FinCEN Form 114 and its instructions for filing requirements and exceptions to those requirements . . . . . . . | | |
| **b** If you are required to file FinCEN Form 114, enter the name of the foreign country where the financial account is located ► | | |
| **8** During 2016, did you receive a distribution from, or were the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See instructions on back . . . . . . | | X |

For Paperwork Reduction Act Notice, see your tax return instructions.    **BAA**    REV 01/25/17 PRO    Schedule B (Form 1040A or 1040) 2016

**SCHEDULE C
(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

**Profit or Loss From Business**
(Sole Proprietorship)

▶ Information about Schedule C and its separate instructions is at *www.irs.gov/schedulec.*
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2016**

Attachment
Sequence No. **09**

Name of proprietor: Robert J Pitre

Social security number (SSN):

| A | Principal business or profession, including product or service (see instructions) |
|---|---|
| | Used Car Dealership |

B Enter code from instructions ▶ 4 4 1 1 2 0

| C | Business name. If no separate business name, leave blank. |
|---|---|
| | Pitre Auto Sales |

D Employer ID number (EIN), (see instr.)

| E | Business address (including suite or room no.) ▶ 2622 S. Harwood |
|---|---|
| | City, town or post office, state, and ZIP code    Dallas, TX 75215 |

**F** Accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2016? If "No," see instructions for limit on losses . ☒ Yes ☐ No

**H** If you started or acquired this business during 2016, check here . . . . . . . . . . . . . . ▶ ☐

**I** Did you make any payments in 2016 that would require you to file Form(s) 1099? (see instructions) . . . . . ☐ Yes ☒ No

**J** If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

**Part I   Income**

| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . ▶ ☐ | 1 | 609,116. |
|---|---|---|---|
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 609,116. |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . . | 4 | 622,373. |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . | 5 | -13,257. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . ▶ | 7 | -13,257. |

**Part II   Expenses.** Enter expenses for business use of your home **only** on line 30.

| 8 | Advertising . . . . . | 8 | 200. | | 18 | Office expense (see instructions) | 18 | 1,238. |
|---|---|---|---|---|---|---|---|---|
| 9 | Car and truck expenses (see instructions). . . . . | 9 | | | 19 | Pension and profit-sharing plans . | 19 | |
| 10 | Commissions and fees . | 10 | | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | 15,011. | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion . . . . . | 12 | | | b | Other business property . . . | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions). . . . . | 13 | | | 21 | Repairs and maintenance . . . | 21 | 2,367. |
| | | | | | 22 | Supplies (not included in Part III) . | 22 | 299. |
| | | | | | 23 | Taxes and licenses . . . . . | 23 | |
| 14 | Employee benefit programs (other than on line 19). . | 14 | | | 24 | Travel, meals, and entertainment: | | |
| | | | | | a | Travel . . . . . . . . . | 24a | 874. |
| 15 | Insurance (other than health) | 15 | 3,142. | | b | Deductible meals and entertainment (see instructions) . | 24b | 680. |
| 16 | Interest: | | | | 25 | Utilities . . . . . . . . | 25 | 2,630. |
| a | Mortgage (paid to banks, etc.) | 16a | | | 26 | Wages (less employment credits). | 26 | |
| b | Other . . . . . . | 16b | 76. | | 27a | Other expenses (from line 48) . . | 27a | 4,413. |
| 17 | Legal and professional services | 17 | | | b | Reserved for future use . . . | 27b | |

| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a . . . . . . . ▶ | 28 | 30,930. |
|---|---|---|---|
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . | 29 | -44,187. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions).<br>**Simplified method filers only:** enter the total square footage of: **(a)** your home:<br>and **(b)** the part of your home used for business: . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . . | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.<br>• If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>• If a loss, you **must** go to line 32. | 31 | -44,187. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions).<br>• If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | 32a ☒ All investment is at risk.<br>32b ☐ Some investment is not at risk. |

**For Paperwork Reduction Act Notice, see the separate instructions.**    BAA    REV 01/25/17 PRO    Schedule C (Form 1040) 2016

| **Part III** | **Cost of Goods Sold** (see instructions) | | |
|---|---|---|---|

| 33 | Method(s) used to value closing inventory:   a ☒ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation) | | |
|---|---|---|---|
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☒ No | | |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . | **35** | 125,814. |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . | **36** | 609,414. |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . | **37** | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . | **38** | 6,677. |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **39** | 44,468. |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . | **40** | 786,373. |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . | **41** | 164,000. |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . . | **42** | 622,373. |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

| 43 | When did you place your vehicle in service for business purposes? (month, day, year)   ▶ _____ |
|---|---|
| 44 | Of the total number of miles you drove your vehicle during 2016, enter the number of miles you used your vehicle for: |
| a | Business _____   **b** Commuting (see instructions) _____   **c** Other _____ |
| 45 | Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . ☐ Yes    ☐ No |
| 46 | Do you (or your spouse) have another vehicle available for personal use?. . . . . . . . . . . . . ☐ Yes    ☐ No |
| 47a | Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No |
| b | If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☐ No |

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8–26 or line 30. | |
|---|---|---|
| Postage and Delivery Expense | | 3. |
| Uniforms | | 375. |
| Telephone Expense | | 3,326. |
| Continuing Education | | 100. |
| Dues and Subscriptions | | 609. |
| | | |
| | | |
| | | |
| | | |
| 48 | **Total other expenses.** Enter here and on line 27a . . . . . . . . . . . . . . . **48** | 4,413. |

**SCHEDULE C (Form 1040)**

**Profit or Loss From Business**
(Sole Proprietorship)

OMB No. 1545-0074

**2016**

Department of the Treasury
Internal Revenue Service (99)

▶ Information about Schedule C and its separate instructions is at *www.irs.gov/schedulec.*
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

Attachment
Sequence No. **09**

Name of proprietor: Robert J Pitre

Social security number (SSN)

| | | |
|---|---|---|
| **A** | Principal business or profession, including product or service (see instructions)<br>Independent Artists/Motivational Speaker | **B** Enter code from instructions<br>▶ 7 1 1 5 1 0 |
| **C** | Business name. If no separate business name, leave blank.<br>Life Guide of America | **D** Employer ID number (EIN), (see instr.) |

**E** Business address (including suite or room no.) ▶ 1801 E. Wheatland Road
City, town or post office, state, and ZIP code  Dallas, TX 75241

**F** Accounting method:  (1) ☒ Cash  (2) ☐ Accrual  (3) ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2016? If "No," see instructions for limit on losses . ☒ Yes ☐ No

**H** If you started or acquired this business during 2016, check here . . . . . . . . . . . . . . ▶ ☐

**I** Did you make any payments in 2016 that would require you to file Form(s) 1099? (see instructions) . . . . . . ☐ Yes ☒ No

**J** If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . ▶ ☐ | 1 | 216. |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . | 3 | 216. |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . | 5 | 216. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . ▶ | 7 | 216. |

## Part II  Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . | 8 | | 18 | Office expense (see instructions) | 18 | 280. |
| 9 | Car and truck expenses (see instructions) . . . . . | 9 | | 19 | Pension and profit-sharing plans . | 19 | |
| 10 | Commissions and fees . | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | 475. | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion . . . . . | 12 | | b | Other business property . . . | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . | 13 | | 21 | Repairs and maintenance . . . | 21 | |
| | | | | 22 | Supplies (not included in Part III) . | 22 | |
| | | | | 23 | Taxes and licenses . . . . . | 23 | |
| 14 | Employee benefit programs (other than on line 19) . . | 14 | | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel . . . . . . . . . | 24a | 1,906. |
| 15 | Insurance (other than health) | 15 | | b | Deductible meals and entertainment (see instructions) . | 24b | 947. |
| 16 | Interest: | | | 25 | Utilities . . . . . . . . | 25 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) . | 26 | |
| b | Other . . . . . . | 16b | | 27a | Other expenses (from line 48) . . | 27a | 1,614. |
| 17 | Legal and professional services | 17 | | b | **Reserved for future use** . . . | 27b | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a . . . . . ▶ | 28 | 5,222. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . ▶ | 29 | -5,006. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions).<br>**Simplified method filers only:** enter the total square footage of: (a) your home: _____<br>and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.<br>• If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>• If a loss, you **must** go to line 32. | 31 | -5,006. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions).<br>• If you checked 32a, enter the loss on both **Form 1040, line 12,** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | 32a ☒ All investment is at risk.<br>32b ☐ Some investment is not at risk. |

**For Paperwork Reduction Act Notice, see the separate instructions.**  BAA  REV 01/25/17 PRO  Schedule C (Form 1040) 2016

Schedule C (Form 1040) 2016

| **Part III** | **Cost of Goods Sold** (see instructions) |
|---|---|

**33**  Method(s) used to value closing inventory:   **a** ☐ Cost   **b** ☐ Lower of cost or market   **c** ☐ Other (attach explanation)

**34**  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?     ☐ Yes   ☐ No
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

| | | |
|---|---|---|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . | **35** | |
| **36** | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . | **36** | |
| **37** | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . | **37** | |
| **38** | Materials and supplies . . . . . . . . . . . . . . . . . . . . . . | **38** | |
| **39** | Other costs . . . . . . . . . . . . . . . . . . . . . . . . | **39** | |
| **40** | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . | **40** | |
| **41** | Inventory at end of year . . . . . . . . . . . . . . . . . . . . | **41** | |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . . | **42** | |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

**43**  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ ----------------------------

**44**  Of the total number of miles you drove your vehicle during 2016, enter the number of miles you used your vehicle for:

**a** Business ---------------------   **b** Commuting (see instructions) ---------------------   **c** Other ---------------------

**45**  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . ☐ Yes   ☐ No

**46**  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . ☐ Yes   ☐ No

**47a**  Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

  **b**  If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8–26 or line 30. |
|---|---|

| | |
|---|---|
| Printing and Reproduction | 127. |
| Small Tools and Equipment | 500. |
| Postage | 487. |
| Costume and Wardrobe Expense | 211. |
| Other | 100. |
| Licenses and Fees | 75. |
| Gifts | 25. |
| AMORTIZATION | 89. |

| **48** | **Total other expenses.** Enter here and on line 27a . . . . . . . . . . . . . . . . | **48** | 1,614. |
|---|---|---|---|

| SCHEDULE D<br>(Form 1040) | Capital Gains and Losses | OMB No. 1545-0074 |
|---|---|---|

▶ Attach to Form 1040 or Form 1040NR.

Department of the Treasury
Internal Revenue Service (99)

▶ Information about Schedule D and its separate instructions is at *www.irs.gov/scheduled*.
▶ Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.

**2016**

Attachment
Sequence No. **12**

Name(s) shown on return

Robert J & Katrina Pitre

Your social security number

## Part I   Short-Term Capital Gains and Losses—Assets Held One Year or Less

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost<br>(or other basis) | (g)<br>Adjustments<br>to gain or loss from<br>Form(s) 8949, Part I,<br>line 2, column (g) | (h) Gain or (loss)<br>Subtract column (e)<br>from column (d) and<br>combine the result with<br>column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . . . . . | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . . . . . | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . | **6** | ( ) |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on the back . . . . . . | **7** | |

## Part II   Long-Term Capital Gains and Losses—Assets Held More Than One Year

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost<br>(or other basis) | (g)<br>Adjustments<br>to gain or loss from<br>Form(s) 8949, Part II,<br>line 2, column (g) | (h) Gain or (loss)<br>Subtract column (e)<br>from column (d) and<br>combine the result with<br>column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . . . . . | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . . . . . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked. . . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . . . . | **11** | 2,370,993. |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **12** | |
| **13** Capital gain distributions. See the instructions . . . . . . . . . . . . . . . . . . | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . | **14** | ( ) |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Then go to Part III on the back . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 2,370,993. |

For Paperwork Reduction Act Notice, see your tax return instructions.   BAA

REV 01/25/17 PRO

Schedule D (Form 1040) 2016

| Part III | Summary |

| | | | |
|---|---|---|---|
| 16 | Combine lines 7 and 15 and enter the result . . . . . . . . . . . . . . | **16** | 2,370,993. |

- If line 16 is a **gain,** enter the amount from line 16 on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 17 below.
- If line 16 is a **loss,** skip lines 17 through 20 below. Then go to line 21. Also be sure to complete line 22.
- If line 16 is **zero,** skip lines 17 through 21 below and enter -0- on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 22.

**17** Are lines 15 and 16 **both** gains?
☒ **Yes.** Go to line 18.
☐ **No.** Skip lines 18 through 21, and go to line 22.

| 18 | Enter the amount, if any, from line 7 of the **28% Rate Gain Worksheet** in the instructions . . ▶ | **18** | |

| 19 | Enter the amount, if any, from line 18 of the **Unrecaptured Section 1250 Gain Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . ▶ | **19** | |

**20** Are lines 18 and 19 **both** zero or blank?
☒ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 44 (or in the instructions for Form 1040NR, line 42). **Don't** complete lines 21 and 22 below.

☐ **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Don't** complete lines 21 and 22 below.

**21** If line 16 is a loss, enter here and on Form 1040, line 13, or Form 1040NR, line 14, the **smaller** of:

- The loss on line 16 or
- ($3,000), or if married filing separately, ($1,500) . . . . . . . . . . . . . .
**21** ( )

**Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

**22** Do you have qualified dividends on Form 1040, line 9b, or Form 1040NR, line 10b?

☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 44 (or in the instructions for Form 1040NR, line 42).

☐ **No.** Complete the rest of Form 1040 or Form 1040NR.

Name(s) shown on return. Do not enter name and social security number if shown on other side.

Robert J & Katrina Pitre

**Your social security number**

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

## Part II — Income or Loss From Partnerships and S Corporations

**Note:** If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column **(e)** on line 28 and attach **Form 6198.** See instructions.

**27** Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section.    ☐ Yes   ☒ No

**28**

| | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | R.K.C.J., LLC | P | ☐ | ███ | ☐ |
| B | R.K.C.J., LLC | P | ☐ | | ☐ |
| C | Sky-View Ranch, LLC | P | ☐ | | ☐ |
| D | See line 28 information | | ☐ | | ☐ |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| A | | | 136,883. | | |
| B | | | 136,884. | | |
| C | | 26,250. | | | |
| D | 1,919. | | 1,919. | | 107,537. |
| 29a Totals | | 26,250. | | | 107,537. |
| b Totals | 1,919. | | 275,686. | | |

**30** Add columns (g) and (j) of line 29a . . . . . . . . . . . . . . . . . . . . | **30** | 133,787.

**31** Add columns (f), (h), and (i) of line 29b . . . . . . . . . . . . . . . . . . . | **31** ( | 277,605. )

**32** Total partnership and S corporation income or (loss). Combine lines 30 and 31. Enter the result here and include in the total on line 41 below . . . . . . . . . . . . . . . . . | **32** | -143,818.

## Part III — Income or Loss From Estates and Trusts

**33**

| | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 34a Totals | | | | |
| b Totals | | | | |

**35** Add columns (d) and (f) of line 34a . . . . . . . . . . . . . . . . . . . . . | **35** |

**36** Add columns (c) and (e) of line 34b . . . . . . . . . . . . . . . . . . . . . | **36** ( | )

**37** Total estate and trust income or (loss). Combine lines 35 and 36. Enter the result here and include in the total on line 41 below . . . . . . . . . . . . . . . . . . . . . | **37** |

## Part IV — Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) — Residual Holder

**38**

| (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|
| | | | | |

**39** Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | **39** |

## Part V — Summary

**40** Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below . . . . . . | **40** |

**41** Total income or (loss). Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 ▶ | **41** | -143,818.

**42** Reconciliation of farming and fishing income. Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code V; and Schedule K-1 (Form 1041), box 14, code F (see instructions) . . | **42** |

**43** Reconciliation for real estate professionals. If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules . . | **43** | 18,000.

Form **4797**

**Sales of Business Property**

(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))

► Attach to your tax return.

► Information about Form 4797 and its separate instructions is at *www.irs.gov/form4797*.

OMB No. 1545-0184

**2016**

Department of the Treasury
Internal Revenue Service

Attachment
Sequence No. **27**

Name(s) shown on return
Robert J & Katrina Pitre

Identifying number

**1** Enter the gross proceeds from sales or exchanges reported to you for 2016 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions . . . . . . . . . | **1** |

**Part I** Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft—Most Property Held More Than 1 Year (see instructions)

| **2** (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| From K-1 | | | | | | 2,379,780. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**3** Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
**4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . | **4** | |
**5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . | **5** | |
**6** Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . . . | **6** | |
**7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: . . . . . . . | **7** | 2,379,780. |

Partnerships (except electing large partnerships) and S corporations. Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

Individuals, partners, S corporation shareholders, and all others. If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

**8** Nonrecaptured net section 1231 losses from prior years. See instructions . . . . . . . . . . . . . . | **8** | 8,787. |
**9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions . . . . . . . . . . . . . . . . . | **9** | 2,370,993. |

**Part II** Ordinary Gains and Losses (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| Film Rights | 09/02/2016 | 11/08/2016 | 0. | 89. | 8,000. | -7,911. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**11** Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** ( ) |
**12** Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . . . . | **12** | 8,787. |
**13** Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
**14** Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . . . . | **14** | |
**15** Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . . . | **15** | |
**16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . | **16** | |
**17** Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | 876. |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below:

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from "Form 4797, line 18a." See instructions . . | **18a** | |
**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 | **18b** | 876. |

For Paperwork Reduction Act Notice, see separate instructions.  **BAA**  REV 01/25/17 PRO  Form **4797** (2016)

Form **6251**     **Alternative Minimum Tax—Individuals**     OMB No. 1545-0074

Department of the Treasury
Internal Revenue Service (99)

▶ Information about Form 6251 and its separate instructions is at *www.irs.gov/form6251*.
▶ Attach to Form 1040 or Form 1040NR.

**2016**

Attachment
Sequence No. **32**

Name(s) shown on Form 1040 or Form 1040NR
Robert J & Katrina Pitre

Your social security number

### Part I   Alternative Minimum Taxable Income (See instructions for how to complete each line.)

| | | |
|---|---|---:|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41, and go to line 2. Otherwise, enter the amount from Form 1040, line 38, and go to line 7. (If less than zero, enter as a negative amount.) | **1**   2,029,102. |
| 2 | Medical and dental. If you or your spouse was 65 or older, enter the **smaller** of Schedule A (Form 1040), line 4, **or** 2.5% (0.025) of Form 1040, line 38. If zero or less, enter -0- | **2** |
| 3 | Taxes from Schedule A (Form 1040), line 9 | **3** |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet in the instructions for this line | **4** |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 27. | **5** |
| 6 | If Form 1040, line 38, is $155,650 or less, enter -0-. Otherwise, see instructions | **6** (    0. ) |
| 7 | Tax refund from Form 1040, line 10 or line 21 | **7** (    ) |
| 8 | Investment interest expense (difference between regular tax and AMT). | **8** |
| 9 | Depletion (difference between regular tax and AMT) | **9** |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | **10**   161,864. |
| 11 | Alternative tax net operating loss deduction | **11** ( 169,576. ) |
| 12 | Interest from specified private activity bonds exempt from the regular tax | **12** |
| 13 | Qualified small business stock, see instructions | **13**    0. |
| 14 | Exercise of incentive stock options (excess of AMT income over regular tax income) | **14** |
| 15 | Estates and trusts (amount from Schedule K-1 (Form 1041), line 12, code A) | **15** |
| 16 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | **16** |
| 17 | Disposition of property (difference between AMT and regular tax gain or loss) | **17**    0. |
| 18 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | **18**   -2,694. |
| 19 | Passive activities (difference between AMT and regular tax income or loss) | **19**    0. |
| 20 | Loss limitations (difference between AMT and regular tax income or loss) | **20** |
| 21 | Circulation costs (difference between regular tax and AMT) | **21** |
| 22 | Long-term contracts (difference between AMT and regular tax income) | **22** |
| 23 | Mining costs (difference between regular tax and AMT) | **23** |
| 24 | Research and experimental costs (difference between regular tax and AMT) | **24** |
| 25 | Income from certain installment sales before January 1, 1987 | **25** (    ) |
| 26 | Intangible drilling costs preference | **26** |
| 27 | Other adjustments, including income-based related adjustments | **27** |
| 28 | **Alternative minimum taxable income.** Combine lines 1 through 27. (If married filing separately and line 28 is more than $247,450, see instructions.) | **28**   2,018,696. |

### Part II   Alternative Minimum Tax (AMT)

| | | |
|---|---|---:|
| 29 | Exemption. (If you were under age 24 at the end of 2016, see instructions.) | |

IF your filing status is . . .    AND line 28 is not over . . .    THEN enter on line 29 . . .

| | | |
|---|---|---|
| Single or head of household | $119,700 | $53,900 |
| Married filing jointly or qualifying widow(er) | 159,700 | 83,800 |
| Married filing separately. | 79,850 | 41,900 |

If line 28 is **over** the amount shown above for your filing status, see instructions.    **29**    0.

| | | |
|---|---|---:|
| 30 | Subtract line 29 from line 28. If more than zero, go to line 31. If zero or less, enter -0- here and on lines 31, 33, and 35, and go to line 34 | **30**   2,018,696. |
| 31 | • If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter.<br>• If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; **or** you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 64 here.<br>• **All others:** If line 30 is $186,300 or less ($93,150 or less if married filing separately), multiply line 30 by 26% (0.26). Otherwise, multiply line 30 by 28% (0.28) and subtract $3,726 ($1,863 if married filing separately) from the result. | **31**   369,097. |
| 32 | Alternative minimum tax foreign tax credit (see instructions) | **32** |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | **33**   369,097. |
| 34 | Add Form 1040, line 44 (minus any tax from Form 4972), and Form 1040, line 46. Subtract from the result any foreign tax credit from Form 1040, line 48. If you used Schedule J to figure your tax on Form 1040, line 44, refigure that tax without using Schedule J before completing this line (see instructions) | **34**   381,344. |
| 35 | **AMT.** Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | **35**    0. |

For Paperwork Reduction Act Notice, see your tax return instructions.    **BAA**    REV 01/25/17 PRO    Form **6251** (2016)

| **Part III** | **Tax Computation Using Maximum Capital Gains Rates** |
|---|---|

Complete Part III only if you are required to do so by line 31 or by the Foreign Earned Income Tax Worksheet in the instructions.

| | | | |
|---|---|---|---|
| 36 | Enter the amount from Form 6251, line 30. If you are filing Form 2555 or 2555-EZ, enter the amount from line 3 of the worksheet in the instructions for line 31 . . . . . . . . . . . . . . . . . . . | **36** | 2,018,696. |
| 37 | Enter the amount from line 6 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 13 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter . . . . . . . . . . | **37** | 2,370,768. |
| 38 | Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see instructions). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter . . . . . | **38** | 0. |
| 39 | If you did not complete a Schedule D Tax Worksheet for the regular tax or the AMT, enter the amount from line 37. Otherwise, add lines 37 and 38, and enter the **smaller** of that result or the amount from line 10 of the Schedule D Tax Worksheet (as refigured for the AMT, if necessary). If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter . . . . . . . . . . . . . . . . | **39** | 2,370,768. |
| 40 | Enter the **smaller** of line 36 or line 39 . . . . . . . . . . . . . . . . . . . . . | **40** | 2,018,696. |
| 41 | Subtract line 40 from line 36 . . . . . . . . . . . . . . . . . . . . . . . . . | **41** | 0. |
| 42 | If line 41 is $186,300 or less ($93,150 or less if married filing separately), multiply line 41 by 26% (0.26). Otherwise, multiply line 41 by 28% (0.28) and subtract $3,726 ($1,863 if married filing separately) from the result . . . ▶ | **42** | 0. |
| 43 | Enter:<br>• $75,300 if married filing jointly or qualifying widow(er),<br>• $37,650 if single or married filing separately, or<br>• $50,400 if head of household. | **43** | 75,300. |
| 44 | Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 14 of the Schedule D Tax Worksheet in the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter the amount from Form 1040, line 43; if zero or less, enter -0-. If you are filing Form 2555 or 2555-EZ, see instructions for the amount to enter . . . . . . . . . . | **44** | 0. |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- . . . . . . . . . . . . . . . . | **45** | 75,300. |
| 46 | Enter the **smaller** of line 36 or line 37 . . . . . . . . . . . . . . . . . . . . | **46** | 2,018,696. |
| 47 | Enter the **smaller** of line 45 or line 46. This amount is taxed at 0% . . . . . . . . . . . | **47** | 75,300. |
| 48 | Subtract line 47 from line 46 . . . . . . . . . . . . . . . . . . . . . . . . . | **48** | 1,943,396. |
| 49 | Enter:<br>• $415,050 if single<br>• $233,475 if married filing separately<br>• $466,950 if married filing jointly or qualifying widow(er)<br>• $441,000 if head of household | **49** | 466,950. |
| 50 | Enter the amount from line 45 . . . . . . . . . . . . . . . . . . . . . . . . . | **50** | 75,300. |
| 51 | Enter the amount from line 7 of the Qualified Dividends and Capital Gain Tax Worksheet in the instructions for Form 1040, line 44, or the amount from line 19 of the Schedule D Tax Worksheet, whichever applies (as figured for the regular tax). If you did not complete either worksheet for the regular tax, enter the amount from Form 1040, line 43; if zero or less, enter -0-. If you are filing Form 2555 or Form 2555-EZ, see instructions for the amount to enter . . . . . . . . . . . . . . . . . . . . . . . . . | **51** | 0. |
| 52 | Add line 50 and line 51 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **52** | 75,300. |
| 53 | Subtract line 52 from line 49. If zero or less, enter -0- . . . . . . . . . . . . . . . . | **53** | 391,650. |
| 54 | Enter the smaller of line 48 or line 53 . . . . . . . . . . . . . . . . . . . . . | **54** | 391,650. |
| 55 | Multiply line 54 by 15% (0.15) . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **55** | 58,748. |
| 56 | Add lines 47 and 54 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **56** | 466,950. |
| | If lines 56 and 36 are the same, skip lines 57 through 61 and go to line 62. Otherwise, go to line 57. | | |
| 57 | Subtract line 56 from line 46 . . . . . . . . . . . . . . . . . . . . . . . . . | **57** | 1,551,746. |
| 58 | Multiply line 57 by 20% (0.20) . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **58** | 310,349. |
| | If line 38 is zero or blank, skip lines 59 through 61 and go to line 62. Otherwise, go to line 59. | | |
| 59 | Add lines 41, 56, and 57 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **59** | |
| 60 | Subtract line 59 from line 36 . . . . . . . . . . . . . . . . . . . . . . . . . | **60** | |
| 61 | Multiply line 60 by 25% (0.25) . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **61** | |
| 62 | Add lines 42, 55, 58, and 61 . . . . . . . . . . . . . . . . . . . . . . . . . | **62** | 369,097. |
| 63 | If line 36 is $186,300 or less ($93,150 or less if married filing separately), multiply line 36 by 26% (0.26). Otherwise, multiply line 36 by 28% (0.28) and subtract $3,726 ($1,863 if married filing separately) from the result | **63** | 561,509. |
| 64 | Enter the **smaller** of line 62 or line 63 here and on line 31. If you are filing Form 2555 or 2555-EZ, do not enter this amount on line 31. Instead, enter it on line 4 of the worksheet in the instructions for line 31 . . | **64** | 369,097. |

Form **4562**

**Depreciation and Amortization**

(Including Information on Listed Property)

▶ Attach to your tax return.

Department of the Treasury
Internal Revenue Service (99)  ▶ Information about Form 4562 and its separate instructions is at *www.irs.gov/form4562*.

OMB No. 1545-0172

**2016**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| Robert J & Katrina Pitre | Sch C Independent Artists/Motivational Speaker | |

**Part I   Election To Expense Certain Property Under Section 179**

**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,010,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2015 Form 4562 | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instructions) | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| 13 | Carryover of disallowed deduction to 2017. Add lines 9 and 10, less line 12 ▶ | **13** | | |

**Note:** *Don't use Part II or Part III below for listed property. Instead, use Part V.*

**Part II   Special Depreciation Allowance and Other Depreciation (Don't** include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III   MACRS Depreciation (Don't** include listed property.) (See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2016 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ▶ ☐ | |

**Section B—Assets Placed in Service During 2016 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2016 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   40-year | | | 40 yrs. | MM | S/L | |

**Part IV   Summary** (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | | |

For Paperwork Reduction Act Notice, see separate instructions.   BAA    REV 01/25/17 PRO    Form **4562** (2016)

Form 4562 (2016)

**Part V** Listed Property (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No   **24b** If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| | | % | | | | S/L – | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . | | | | | 28 | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . | | | | | | | 29 | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) . | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven . . . . . . . . . | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 . . . . . . . | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? . . | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . | | |
| 39 Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2016 tax year (see instructions): | | | | | |
| Film Rights | 09/02/2016 | 8,000. | 197 | 15.00 yrs | 89. |
| 43 Amortization of costs that began before your 2016 tax year . . . . . . . . . . . | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . | | | | 44 | 89. |

Form **4562** (2016)

REV 01/25/17 PRO

Form **8960**

### Net Investment Income Tax— Individuals, Estates, and Trusts

▶ Attach to your tax return.

Department of the Treasury
Internal Revenue Service (99)   ▶ Information about Form 8960 and its separate instructions is at *www.irs.gov/form8960*.

OMB No. 1545-2227

**2016**

Attachment
Sequence No. **72**

Name(s) shown on your tax return

Robert J & Katrina Pitre

Your social security number or EIN

### Part I — Investment Income

☐ Section 6013(g) election (see instructions)
☐ Section 6013(h) election (see instructions)
☐ Regulations section 1.1411-10(g) election (see instructions)

| | | | |
|---|---|---|---|
| 1 | Taxable interest (see instructions) | **1** | 12,108. |
| 2 | Ordinary dividends (see instructions) | **2** | |
| 3 | Annuities (see instructions) | **3** | |
| 4a | Rental real estate, royalties, partnerships, S corporations, etc. (see instructions)   **4a**   -143,818. | | |
| b | Adjustment for net income or loss derived in the ordinary course of a non-section 1411 trade or business (see instructions)   **4b**   159,899. | | |
| c | Combine lines 4a and 4b | **4c** | 16,081. |
| 5a | Net gain or loss from disposition of property (see instructions)   **5a**   2,371,869. | | |
| b | Net gain or loss from disposition of property that is not subject to net investment income tax (see instructions)   **5b**   -2,371,869. | | |
| c | Adjustment from disposition of partnership interest or S corporation stock (see instructions)   **5c** | | |
| d | Combine lines 5a through 5c | **5d** | 0. |
| 6 | Adjustments to investment income for certain CFCs and PFICs (see instructions) | **6** | |
| 7 | Other modifications to investment income (see instructions) | **7** | |
| 8 | Total investment income. Combine lines 1, 2, 3, 4c, 5d, 6, and 7 | **8** | 28,189. |

### Part II — Investment Expenses Allocable to Investment Income and Modifications

| | | | |
|---|---|---|---|
| 9a | Investment interest expenses (see instructions)   **9a** | | |
| b | State, local, and foreign income tax (see instructions)   **9b** | | |
| c | Miscellaneous investment expenses (see instructions)   **9c** | | |
| d | Add lines 9a, 9b, and 9c | **9d** | |
| 10 | Additional modifications (see instructions) | **10** | |
| 11 | Total deductions and modifications. Add lines 9d and 10 | **11** | |

### Part III — Tax Computation

| | | | |
|---|---|---|---|
| 12 | Net investment income. Subtract Part II, line 11 from Part I, line 8. Individuals complete lines 13–17. Estates and trusts complete lines 18a–21. If zero or less, enter -0- | **12** | 28,189. |
| | **Individuals:** | | |
| 13 | Modified adjusted gross income (see instructions)   **13**   2,029,102. | | |
| 14 | Threshold based on filing status (see instructions)   **14**   250,000. | | |
| 15 | Subtract line 14 from line 13. If zero or less, enter -0-   **15**   1,779,102. | | |
| 16 | Enter the smaller of line 12 or line 15 | **16** | 28,189. |
| 17 | Net investment income tax for individuals. Multiply line 16 by 3.8% (.038). **Enter here and include on your tax return** (see instructions) | **17** | 1,071. |
| | **Estates and Trusts:** | | |
| 18a | Net investment income (line 12 above)   **18a** | | |
| b | Deductions for distributions of net investment income and deductions under section 642(c) (see instructions)   **18b** | | |
| c | Undistributed net investment income. Subtract line 18b from 18a (see instructions). If zero or less, enter -0-   **18c** | | |
| 19a | Adjusted gross income (see instructions)   **19a** | | |
| b | Highest tax bracket for estates and trusts for the year (see instructions)   **19b** | | |
| c | Subtract line 19b from line 19a. If zero or less, enter -0-   **19c** | | |
| 20 | Enter the smaller of line 18c or line 19c | **20** | |
| 21 | Net investment income tax for estates and trusts. Multiply line 20 by 3.8% (.038). **Enter here and include on your tax return** (see instructions) | **21** | |

For Paperwork Reduction Act Notice, see your tax return instructions.   **BAA**   REV 01/25/17 PRO

Form **8960** (2016)

Form **8962**

OMB No. 1545-0074

**Premium Tax Credit (PTC)**

Department of the Treasury
Internal Revenue Service

▶ Attach to Form 1040, 1040A, or 1040NR.
▶ Information about Form 8962 and its separate instructions is at *www.irs.gov/form8962.*

**2016**
Attachment
Sequence No. **73**

Name shown on your return

Robert J & Katrina Pitre

Your social security number

You cannot claim the PTC if your filing status is married filing separately unless you qualify for an exception (see instructions). If you qualify, check the box.  ☐

### Part I — Annual and Monthly Contribution Amount

| | | | |
|---|---|---|---|
| 1 | Tax family size. Enter the number of exemptions from Form 1040 or Form 1040A, line 6d, or Form 1040NR, line 7d | **1** | 2 |
| 2a | Modified AGI. Enter your modified AGI (see instructions) . . . . . **2a** 2,029,102. | **b** Enter the total of your dependents' modified AGI (see instructions) . . . | **2b** | |
| 3 | Household income. Add the amounts on lines 2a and 2b . . . . . . . . . . . . . . . . . | **3** | 2,029,102. |
| 4 | Federal poverty line. Enter the federal poverty line amount from Table 1-1, 1-2, or 1-3 (see instructions). Check the appropriate box for the federal poverty line used.  **a** ☐ Alaska  **b** ☐ Hawaii  **c** ☒ Other 48 states and DC | **4** | 15,930. |
| 5 | Household income as a percentage of federal poverty line (see instructions) . . . . . . . . . | **5** | 401 % |
| 6 | Did you enter 401% on line 5? (See instructions if you entered less than 100%.) | | |
| | ☐ **No.** Continue to line 7. | | |
| | ☒ **Yes.** You are not eligible to take the PTC. If advance payment of the PTC was made, see the instructions for how to report your excess advance PTC repayment amount. | | |
| 7 | Applicable Figure. Using your line 5 percentage, locate your "applicable figure" on the table in the instructions . . | **7** | |
| 8a | Annual contribution amount. Multiply line 3 by line 7. Round to nearest whole dollar amount **8a** | **b** Monthly contribution amount. Divide line 8a by 12. Round to nearest whole dollar amount | **8b** | |

### Part II — Premium Tax Credit Claim and Reconciliation of Advance Payment of Premium Tax Credit

9 Are you allocating policy amounts with another taxpayer or do you want to use the alternative calculation for year of marriage (see instructions)?
☐ **Yes.** Skip to Part IV, Allocation of Policy Amounts, or Part V, Alternative Calculation for Year of Marriage. ☒ **No.** Continue to line 10.

10 See the instructions to determine if you can use line 11 or must complete lines 12 through 23.
☒ **Yes.** Continue to line 11. Compute your annual PTC. Then skip lines 12–23 and continue to line 24.
☐ **No.** Continue to lines 12–23. Compute your monthly PTC and continue to line 24.

| **Annual Calculation** | **(a)** Annual enrollment premiums (Form(s) 1095-A, line 33A) | **(b)** Annual applicable SLCSP premium (Form(s) 1095-A, line 33B) | **(c)** Annual contribution amount (line 8a) | **(d)** Annual maximum premium assistance (subtract (c) from (b), if zero or less, enter -0-) | **(e)** Annual premium tax credit allowed (smaller of (a) or (d)) | **(f)** Annual advance payment of PTC (Form (s) 1095-A, line 33C) |
|---|---|---|---|---|---|---|
| 11 Annual Totals | | | | | | 12,936. |

| **Monthly Calculation** | **(a)** Monthly enrollment premiums (Form(s) 1095-A, lines 21–32, column A) | **(b)** Monthly applicable SLCSP premium (Form (s) 1095-A, lines 21–32, column B) | **(c)** Monthly contribution amount (amount from line 8b or alternative marriage monthly calculation) | **(d)** Monthly maximum premium assistance (subtract (c) from (b), if zero or less, enter -0-) | **(e)** Monthly premium tax credit allowed (smaller of (a) or (d)) | **(f)** Monthly advance payment of PTC (Form(s) 1095-A, lines 21–32, column C) |
|---|---|---|---|---|---|---|
| 12 January | | | | | | |
| 13 February | | | | | | |
| 14 March | | | | | | |
| 15 April | | | | | | |
| 16 May | | | | | | |
| 17 June | | | | | | |
| 18 July | | | | | | |
| 19 August | | | | | | |
| 20 September | | | | | | |
| 21 October | | | | | | |
| 22 November | | | | | | |
| 23 December | | | | | | |

| | | | |
|---|---|---|---|
| 24 | Total premium tax credit. Enter the amount from line 11(e) or add lines 12(e) through 23(e) and enter the total here | **24** | |
| 25 | Advance payment of PTC. Enter the amount from line 11(f) or add lines 12(f) through 23(f) and enter the total here | **25** | 12,936. |
| 26 | Net premium tax credit. If line 24 is greater than line 25, subtract line 25 from line 24. Enter the difference here and on Form 1040, line 69; Form 1040A, line 45; or Form 1040NR, line 65. If line 24 equals line 25, enter zero. Stop here. If line 25 is greater than line 24, leave this line blank and continue to line 27 . . . . . . . . . . . . . . . . . . | **26** | |

### Part III — Repayment of Excess Advance Payment of the Premium Tax Credit

| | | | |
|---|---|---|---|
| 27 | Excess advance payment of PTC. If line 25 is greater than line 24, subtract line 24 from line 25. Enter the difference here | **27** | 12,936. |
| 28 | Repayment limitation (see instructions) . . . . . . . . . . . . . . . . . . . . | **28** | |
| 29 | Excess advance premium tax credit repayment. Enter the smaller of line 27 or line 28 here and on Form 1040, line 46; Form 1040A, line 29; or Form 1040NR, line 44 . . . . . . . . . . . . . . . . . . | **29** | 12,936. |

**For Paperwork Reduction Act Notice, see your tax return instructions.**  BA  REV 01/25/17 PR  Form **8962** (2016)

**Part IV   Allocation of Policy Amounts**

Complete the following information for up to four shared policy allocations. See instructions for allocation details.

**Allocation 1**

| 30 | **(a)** Policy Number (Form 1095-A, line 2) | **(b)** SSN of other taxpayer | **(c)** Allocation start month | **(d)** Allocation stop month |
|---|---|---|---|---|
| | **Allocation percentage applied to monthly amounts** | **(e)** Premium Percentage | **(f)** SLCSP Percentage | **(g)** Advance Payment of the PTC Percentage |

**Allocation 2**

| 31 | **(a)** Policy Number (Form 1095-A, line 2) | **(b)** SSN of other taxpayer | **(c)** Allocation start month | **(d)** Allocation stop month |
|---|---|---|---|---|
| | **Allocation percentage applied to monthly amounts** | **(e)** Premium Percentage | **(f)** SLCSP Percentage | **(g)** Advance Payment of the PTC Percentage |

**Allocation 3**

| 32 | **(a)** Policy Number (Form 1095-A, line 2) | **(b)** SSN of other taxpayer | **(c)** Allocation start month | **(d)** Allocation stop month |
|---|---|---|---|---|
| | **Allocation percentage applied to monthly amounts** | **(e)** Premium Percentage | **(f)** SLCSP Percentage | **(g)** Advance Payment of the PTC Percentage |

**Allocation 4**

| 33 | **(a)** Policy Number (Form 1095-A, line 2) | **(b)** SSN of other taxpayer | **(c)** Allocation start month | **(d)** Allocation stop month |
|---|---|---|---|---|
| | **Allocation percentage applied to monthly amounts** | **(e)** Premium Percentage | **(f)** SLCSP Percentage | **(g)** Advance Payment of the PTC Percentage |

34   Have you completed all policy amount allocations?

☐ **Yes.** Multiply the amounts on Form 1095-A by the allocation percentages entered by policy. Add all allocated policy amounts and non-allocated policy amounts from Forms 1095-A, if any, to compute a combined total for each month. Enter the combined total for each month on lines 12–23, columns (a), (b), and (f). Compute the amounts for lines 12–23, columns (c)–(e), and continue to line 24.

☐ **No.** See the instructions to report additional policy amount allocations.

**Part V   Alternative Calculation for Year of Marriage**

Complete line(s) 35 and/or 36 to elect the alternative calculation for year of marriage. For eligibility to make the election, see the instructions for line 9.
To complete line(s) 35 and/or 36 and compute the amounts for lines 12–23, see the instructions for this Part V.

| 35 | **Alternative entries for your SSN** | **(a)** Alternative family size | **(b)** Alternative monthly contribution amount | **(c)** Alternative start month | **(d)** Alternative stop month |
|---|---|---|---|---|---|
| 36 | **Alternative entries for your spouse's SSN** | **(a)** Alternative family size | **(b)** Alternative monthly contribution amount | **(c)** Alternative start month | **(d)** Alternative stop month |

REV 01/25/17 PR   Form **8962** (2016)

| Form **8801** | | Credit for Prior Year Minimum Tax— | OMB No. 1545-1073 |
|---|---|---|---|

**Individuals, Estates, and Trusts**

Department of the Treasury
Internal Revenue Service (99)

▶ Information about Form 8801 and its separate instructions is at *www.irs.gov/form8801*.
▶ Attach to Form 1040, 1040NR, or 1041.

**2016**

Attachment
Sequence No. **74**

Name(s) shown on return

Robert J & Katrina Pitre

Identifying number

| Part I | Net Minimum Tax on Exclusion Items |
|---|---|

| 1 | Combine lines 1, 6, and 10 of your 2015 Form 6251. Estates and trusts, see instructions . . . . | **1** | -161,864. |
|---|---|---|---|
| 2 | Enter adjustments and preferences treated as exclusion items (see instructions) . . . . . . | **2** | 0. |
| 3 | Minimum tax credit net operating loss deduction (see instructions) . . . . . . . . . . . | **3** | ( ) |
| 4 | Combine lines 1, 2, and 3. If zero or less, enter -0- here and on line 15 and go to Part II. If more than $246,250 and you were married filing separately for 2015, see instructions . . . . . . | **4** | 0. |
| 5 | Enter: $83,400 if married filing jointly or qualifying widow(er) for 2015; $53,600 if single or head of household for 2015; or $41,700 if married filing separately for 2015. Estates and trusts, enter $23,800 | **5** | |
| 6 | Enter: $158,900 if married filing jointly or qualifying widow(er) for 2015; $119,200 if single or head of household for 2015; or $79,450 if married filing separately for 2015. Estates and trusts, enter $79,450 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Subtract line 6 from line 4. If zero or less, enter -0- here and on line 8 and go to line 9 . . . . | **7** | |
| 8 | Multiply line 7 by 25% (0.25). . . . . . . . . . . . . . . . . . . . . . . . | **8** | |
| 9 | Subtract line 8 from line 5. If zero or less, enter -0-. If under age 24 at the end of 2015, see instructions | **9** | |
| 10 | Subtract line 9 from line 4. If zero or less, enter -0- here and on line 15 and go to Part II. Form 1040NR filers, see instructions . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | • If **for 2015** you filed Form 2555 or 2555-EZ, see instructions for the amount to enter.<br><br>• If **for 2015** you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b (Form 1041, line 2b(2)); **or** you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (lines 18a and 19, column (2), of Schedule D (Form 1041)), complete Part III of Form 8801 and enter the amount from line 55 here. Form 1040NR filers, see instructions.<br><br>• **All others:** If line 10 is $185,400 or less ($92,700 or less if married filing separately for 2015), multiply line 10 by 26% (0.26). Otherwise, multiply line 10 by 28% (0.28) and subtract $3,708 ($1,854 if married filing separately for 2015) from the result. Form 1040NR filers, see instructions. | **11** | |
| 12 | Minimum tax foreign tax credit on exclusion items (see instructions) . . . . . . . . . . | **12** | |
| 13 | Tentative minimum tax on exclusion items. Subtract line 12 from line 11 . . . . . . . . . | **13** | |
| 14 | Enter the amount from your 2015 Form 6251, line 34, or 2015 Form 1041, Schedule I, line 55 . . | **14** | |
| 15 | **Net minimum tax on exclusion items.** Subtract line 14 from line 13. If zero or less, enter -0- . . | **15** | 0. |

For Paperwork Reduction Act Notice, see instructions.  **BAA**  REV 01/25/17 PRO  Form **8801** (2016)

| **Part II** | **Minimum Tax Credit and Carryforward to 2017** | | |
|---|---|---|---|
| 16 | Enter the amount from your 2015 Form 6251, line 35, or 2015 Form 1041, Schedule I, line 56 . . | 16 | 0. |
| 17 | Enter the amount from line 15 . . . . . . . . . . . . . . . . . . . . . . . | 17 | 0. |
| 18 | Subtract line 17 from line 16. If less than zero, enter as a negative amount . . . . . . . . | 18 | 0. |
| 19 | **2015 credit carryforward.** Enter the amount from your 2015 Form 8801, line 26 . . . . . . | 19 | 1,183. |
| 20 | Enter your 2015 unallowed qualified electric vehicle credit (see instructions) . . . . . . . . | 20 | |
| 21 | Combine lines 18 through 20. If zero or less, stop here and see the instructions . . . . . . . | 21 | 1,183. |
| 22 | Enter your 2016 regular income tax liability minus allowable credits (see instructions) . . . . . | 22 | 381,344. |
| 23 | Enter the amount from your 2016 Form 6251, line 33, or 2016 Form 1041, Schedule I, line 54 . . | 23 | 369,097. |
| 24 | Subtract line 23 from line 22. If zero or less, enter -0- . . . . . . . . . . . . . . . | 24 | 12,247. |
| 25 | **Minimum tax credit.** Enter the **smaller** of line 21 or line 24. Also enter this amount on your 2016 Form 1040, line 54 (check box **b**); Form 1040NR, line 51 (check box **b**); or Form 1041, Schedule G, line 2c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 25 | 1,183. |
| 26 | **Credit carryforward to 2017.** Subtract line 25 from line 21. Keep a record of this amount because you may use it in future years . . . . . . . . . . . . . . . . . . . . . . . . . | 26 | 0. |

**Part III**    **Tax Computation Using Maximum Capital Gains Rates**

Complete Part III only if you are required to do so by line 11 or by the Foreign Earned Income Tax Worksheet in the instructions.

**Caution:** If you didn't complete the 2015 Qualified Dividends and Capital Gain Tax Worksheet, the 2015 Schedule D Tax Worksheet, or Part V of the 2015 Schedule D (Form 1041), see the instructions before completing this part.*

27   Enter the amount from Form 8801, line 10. If you filed Form 2555 or 2555-EZ for 2015, enter the amount from line 3 of the Foreign Earned Income Tax Worksheet in the instructions  . . . . . . | **27** |

    **Caution:** If **for 2015** you filed Form 1040NR, 1041, 2555, or 2555-EZ, see the instructions before completing lines 28, 29, and 30.

28   Enter the amount from line 6 of your 2015 Qualified Dividends and Capital Gain Tax Worksheet, the amount from line 13 of your 2015 Schedule D Tax Worksheet, or the amount from line 26 of the 2015 Schedule D (Form 1041), whichever applies* . . . . . . . . . . . . . . . . | **28** |

    **If you figured your 2015 tax using the 2015 Qualified Dividends and Capital Gain Tax Worksheet,** skip line 29 and enter the amount from line 28 on line 30. Otherwise, go to line 29.

29   Enter the amount from line 19 of your 2015 Schedule D (Form 1040), or line 18b, column (2), of the 2015 Schedule D (Form 1041) . . . . . . . . . . . . . . . . . . . . . . . . | **29** |

30   Add lines 28 and 29, and enter the **smaller** of that result or the amount from line 10 of your 2015 Schedule D Tax Worksheet . . . . . . . . . . . . . . . . . . . . . . . . | **30** |

31   Enter the **smaller** of line 27 or line 30   . . . . . . . . . . . . . . . . . . . . . | **31** |

32   Subtract line 31 from line 27   . . . . . . . . . . . . . . . . . . . . . . . . . | **32** |

33   If line 32 is $185,400 or less ($92,700 or less if married filing separately for 2015), multiply line 32 by 26% (0.26). Otherwise, multiply line 32 by 28% (0.28) and subtract $3,708 ($1,854 if married filing separately for 2015) from the result. Form 1040NR filers, see instructions . . . . . . ▶ | **33** |

34   Enter:
- $74,900 if married filing jointly or qualifying widow(er) for 2015,
- $37,450 if single or married filing separately for 2015,
- $50,200 if head of household for 2015, or    . . . . . . . .
- $2,500 for an estate or trust.

    Form 1040NR filers, see instructions. | **34** |

35   Enter the amount from line 7 of your 2015 Qualified Dividends and Capital Gain Tax Worksheet, the amount from line 14 of your 2015 Schedule D Tax Worksheet, or the amount from line 27 of the 2015 Schedule D (Form 1041), whichever applies. If you didn't complete either worksheet or Part V of the 2015 Schedule D (Form 1041), enter the amount from your 2015 Form 1040, line 43, or 2015 Form 1041, line 22, whichever applies; if zero or less, enter -0-. Form 1040NR filers, see instructions . . . | **35** |

36   Subtract line 35 from line 34. If zero or less, enter -0-   . . . . . . . . . . . . . . . | **36** |

37   Enter the **smaller** of line 27 or line 28   . . . . . . . . . . . . . . . . . . . . | **37** |

38   Enter the **smaller** of line 36 or line 37   . . . . . . . . . . . . . . . . . . . . | **38** |

39   Subtract line 38 from line 37   . . . . . . . . . . . . . . . . . . . . . . . . | **39** |

40   Enter:
- $413,200 if single for 2015,
- $232,425 if married filing separately for 2015,
- $464,850 if married filing jointly or qualifying widow(er) for 2015,    . . . . . . .
- $439,000 if head of household for 2015, or
- $12,300 for an estate or trust.

    Form 1040NR filers, see instructions. | **40** |

41   Enter the amount from line 36   . . . . . . . . . . . . . . . . . . . . . . . . | **41** |

42   Form 1040 filers, enter the amount from line 7 of your 2015 Qualified Dividends and Capital Gain Tax Worksheet or the amount from line 19 of your 2015 Schedule D Tax Worksheet, whichever applies. If you didn't complete either worksheet, see instructions. Form 1041 filers, enter the amount from line 27 of your 2015 Schedule D (Form 1041) or line 18 of your 2015 Schedule D Tax Worksheet, whichever applies. If you didn't complete either the worksheet or Part V of the 2015 Schedule D (Form 1041), enter the amount from your 2015 Form 1041, line 22; if zero or less, enter -0-. Form 1040NR filers, see instructions . . . | **42** |

\* The 2015 Qualified Dividends and Capital Gain Tax Worksheet is in the 2015 Instructions for Form 1040. The 2015 Schedule D Tax Worksheet is in the 2015 Instructions for Schedule D (Form 1040) (or the 2015 Instructions for Schedule D (Form 1041)).

Form 8801 (2016)

| Part III | Tax Computation Using Maximum Capital Gains Rates *(continued)* | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 43 | Add lines 41 and 42 . . . . . . . . . . . . . . . . . . . . . . . . . | 43 | |
| 44 | Subtract line 43 from line 40. If zero or less, enter -0- . . . . . . . . . . . . . | 44 | |
| 45 | Enter the **smaller** of line 39 or line 44 . . . . . . . . . . . . . . . . . ▶ | 45 | |
| 46 | Multiply line 45 by 15% (0.15) . . . . . . . . . . . . . . . . . . . . . | 46 | |
| 47 | Add lines 38 and 45 . . . . . . . . . . . . . . . . . . . . . . . . . | 47 | |
| | If lines 47 and 27 are the same, skip lines 48 through 52 and go to line 53. Otherwise, go to line 48. | | |
| 48 | Subtract line 47 from line 37 . . . . . . . . . . . . . . . . . . . . . | 48 | |
| 49 | Multiply line 48 by 20% (0.20) . . . . . . . . . . . . . . . . . . . . ▶ | 49 | |
| | If line 29 is zero or blank, skip lines 50 through 52 and go to line 53. Otherwise, go to line 50. | | |
| 50 | Add lines 32, 47, and 48 . . . . . . . . . . . . . . . . . . . . . . . | 50 | |
| 51 | Subtract line 50 from line 27 . . . . . . . . . . . . . . . . . . . . . ▶ | 51 | |
| 52 | Multiply line 51 by 25% (0.25) . . . . . . . . . . . . . . . . . . . . . | 52 | |
| 53 | Add lines 33, 46, 49, and 52 . . . . . . . . . . . . . . . . . . . . . . | 53 | |
| 54 | If line 27 is $185,400 or less ($92,700 or less if married filing separately for 2015), multiply line 27 by 26% (0.26). Otherwise, multiply line 27 by 28% (0.28) and subtract $3,708 ($1,854 if married filing separately for 2015) from the result. Form 1040NR filers, see instructions . . . . . . . | 54 | |
| 55 | Enter the **smaller** of line 53 or line 54 here and on line 11. If you filed Form 2555 or 2555-EZ for 2015, don't enter this amount on line 11. Instead, enter it on line 4 of the Foreign Earned Income Tax Worksheet in the instructions for line 11 . . . . . . . . . . . . . . . . | 55 | |

REV 01/25/17 PRO

Form **8801** (2016)

Form **8582**

Department of the Treasury
Internal Revenue Service (99)

## Passive Activity Loss Limitations

▶ See separate instructions.
▶ Attach to Form 1040 or Form 1041.
▶ Information about Form 8582 and its instructions is available at *www.irs.gov/form8582*.

OMB No. 1545-1008

**2016**

Attachment
Sequence No. **88**

Name(s) shown on return
Robert J & Katrina Pitre

Identifying number

### Part I — 2016 Passive Activity Loss

**Caution:** *Complete Worksheets 1, 2, and 3 before completing Part I.*

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see **Special Allowance for Rental Real Estate Activities** in the instructions.)

| | | | |
|---|---|---|---|
| 1a | Activities with net income (enter the amount from Worksheet 1, column (a)) . . . . . . . . . . . . . . . . . . . | **1a** | |
| b | Activities with net loss (enter the amount from Worksheet 1, column (b)) . . . . . . . . . . . . . . . . . . . | **1b** ( ) | |
| c | Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) . . . . . . . . . . . . . . . . . . | **1c** ( ) | |
| d | Combine lines 1a, 1b, and 1c . . . . . . . . . . . . . . . . . . | **1d** | |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | |
|---|---|---|---|
| 2a | Commercial revitalization deductions from Worksheet 2, column (a) . | **2a** ( ) | |
| b | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) . . . . . . . . . . . . . . | **2b** ( ) | |
| c | Add lines 2a and 2b . . . . . . . . . . . . . . . . . . . | **2c** ( ) |

**All Other Passive Activities**

| | | | |
|---|---|---|---|
| 3a | Activities with net income (enter the amount from Worksheet 3, column (a)) . . . . . . . . . . . . . . . . . . . | **3a** 26,250. | |
| b | Activities with net loss (enter the amount from Worksheet 3, column (b)) . . . . . . . . . . . . . . . . . . . | **3b** ( 1,919. ) | |
| c | Prior years unallowed losses (enter the amount from Worksheet 3, column (c)) . . . . . . . . . . . . . . . . . . | **3c** ( ) | |
| d | Combine lines 3a, 3b, and 3c . . . . . . . . . . . . . . . . . | **3d** 24,331. |

**4** Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used . . . . . . . . . **4** 24,331.

If line 4 is a loss and:
• Line 1d is a loss, go to Part II.
• Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
• Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** *If your filing status is married filing separately and you lived with your spouse at any time during the year, do not complete Part II or Part III. Instead, go to line 15.*

### Part II — Special Allowance for Rental Real Estate Activities With Active Participation

**Note:** *Enter all numbers in Part II as positive amounts. See instructions for an example.*

| | | | |
|---|---|---|---|
| 5 | Enter the **smaller** of the loss on line 1d or the loss on line 4 . . . . . . . . . | **5** | |
| 6 | Enter $150,000. If married filing separately, see instructions . . | **6** | |
| 7 | Enter modified adjusted gross income, but not less than zero (see instructions) | **7** | |
| | **Note:** *If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8.* | | |
| 8 | Subtract line 7 from line 6 . . . . . . . . . . . . . . | **8** | |
| 9 | Multiply line 8 by 50% (0.5). **Do not** enter more than $25,000. If married filing separately, see instructions | **9** | |
| 10 | Enter the **smaller** of line 5 or line 9 . . . . . . . . . . . . . . . . . . | **10** | 0. |
| | If line 2c is a loss, go to Part III. Otherwise, go to line 15. | | |

### Part III — Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities

**Note:** *Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.*

| | | | |
|---|---|---|---|
| 11 | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions | **11** | |
| 12 | Enter the loss from line 4 . . . . . . . . . . . . . . . . . . . . . . | **12** | |
| 13 | Reduce line 12 by the amount on line 10 . . . . . . . . . . . . . . . . . | **13** | |
| 14 | Enter the **smallest** of line 2c (treated as a positive amount), line 11, or line 13 . . . . . . | **14** | |

### Part IV — Total Losses Allowed

| | | | |
|---|---|---|---|
| 15 | Add the income, if any, on lines 1a and 3a and enter the total . . . . . . . . . . . | **15** | |
| 16 | **Total losses allowed from all passive activities for 2016.** Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return . . . . . . . . . . | **16** | |

For Paperwork Reduction Act Notice, see instructions. **BAA**

REV 01/25/17 PRO

Form **8582** (2016)

Form 8582 (2016)

**Caution:** *The worksheets must be filed with your tax return. Keep a copy for your records.*

**Worksheet 1—For Form 8582, Lines 1a, 1b, and 1c** (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 1a) | (b) Net loss (line 1b) | (c) Unallowed loss (line 1c) | (d) Gain | (e) Loss |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 1a, 1b, and 1c . . . . . . . . . . . ▶ | | | | | |

**Worksheet 2—For Form 8582, Lines 2a and 2b** (See instructions.)

| Name of activity | (a) Current year deductions (line 2a) | (b) Prior year unallowed deductions (line 2b) | (c) Overall loss |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| Total. Enter on Form 8582, lines 2a and 2b . . . . . . . . . . . . ▶ | | | |

**Worksheet 3—For Form 8582, Lines 3a, 3b, and 3c** (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 3a) | (b) Net loss (line 3b) | (c) Unallowed loss (line 3c) | (d) Gain | (e) Loss |
| Sky-View Ranch, LLC | 26,250. | 0. | | 26,250. | |
| Life Guide of America, LLC | 0. | 1,919. | | | 1,919. |
| | | | | | |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 3a, 3b, and 3c . . . . . . . . . . ▶ | 26,250. | 1,919. | | | |

**Worksheet 4—Use this worksheet if an amount is shown on Form 8582, line 10 or 14** (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total . . . . . . . . . . . . . . . . . . ▶ | | | 1.00 | | |

**Worksheet 5—Allocation of Unallowed Losses** (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total . . . . . . . . . . . . . . . . . ▶ | | | 1.00 | |

REV 01/25/17 PRO                                              Form **8582** (2016)

## Section 1.263(a)-1(f)

► Attach to your income tax return

| Name(s) Shown on Return | Identification Number |
|---|---|
| Robert J & Katrina Pitre | ██████████ |

Tax Year:     2016

## Section 1.263(a)-1(f)
## De Minimis Safe Harbor Election

The taxpayer elects to make the de minimis safe harbor election under the Regulation 1.263(a)-1(f)

Name:                          Robert J & Katrina Pitre
Address:                       2310 Bonnieview Road, Dallas TX 75216
Identification Number:         ██████████

# Additional information from your 2016 Federal Tax Return

## Form 1040: Individual Tax Return
### Line 21

Explanation Statement

| Net Operating Loss Carryforward |
|---|
| Net operating loss carryforwards from prior tax years from a limited liability company, R.K.C.J., LLC (EIN ██████████ . |

## Schedule E: Supplemental Income and Loss
### Line 28: Income or Loss from Partnership and S corporations

Continuation Statement

| | Name | Code | Foreign | EIN | Not At Risk | Passive Loss Allowed Amt | Passive Income Amt | Nonpassive Loss Amt | Sec 179 Expense Dedn Amt | Nonpassive Income Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| D | Sky-View Ranch, LLC | P | | █████ | | | | | | 89,537. |
| E | R.K.C.J., LLC | P | | █████ | | | | | | 9,000. |
| F | R.K.C.J., LLC | P | | █████ | | | | | | 9,000. |
| G | Life Guide of America, LLC | P | | █████ | | | | 1,919. | | |
| H | Life Guide of America, LLC | P | | █████ | | 1,919. | | | | |
| | | | | | Total | 1,919. | | 1,919. | | 107,537. |

Form **1040** Department of the Treasury—Internal Revenue Service (99)
**U.S. Individual Income Tax Return** 20**17** OMB No. 1545-0074 IRS Use Only—Do not write or staple in this space.

| For the year Jan. 1–Dec. 31, 2017, or other tax year beginning | , 2017, ending | , 20 | See separate instructions. |

Your first name and initial: Robert J
Last name: Pitre
Your social security number: ▮▮▮

If a joint return, spouse's first name and initial: Katrina
Last name: Pitre
Spouse's social security number: ▮▮▮

Home address (number and street). If you have a P.O. box, see instructions.
2310 Bonnieview Road
Apt. no.

▲ Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
Dallas TX 75216

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

Foreign country name | Foreign province/state/county | Foreign postal code

**Filing Status**
Check only one box.

1. ☐ Single
2. ☒ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, **do not** check box 6a . . . . .
b ☒ Spouse . . . . . . . . . . . . . . . . . . . . . . . . . . .

| c **Dependents:** | | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|---|
| (1) First name | Last name | | | |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |

If more than four dependents, see instructions and check here ▶ ☐

**Boxes checked on 6a and 6b** 2
**No. of children on 6c who:**
• lived with you
• did not live with you due to divorce or separation (see instructions)
**Dependents on 6c not entered above**
**Add numbers on lines above ▶** 2

d Total number of exemptions claimed . . . . . . . . . . . . . . . . .

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | 7 | |
|---|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required | | 8a | 7,106. |
| b | Tax-exempt interest. **Do not** include on line 8a . . . | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . | | 9a | |
| b | Qualified dividends . . . . . . . . . . | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . | | 10 | |
| 11 | Alimony received . . . . . . . . . . . . . . | | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . | | 12 | -311. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | | 13 | 129,936. |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . | | 14 | 0. |
| 15a | IRA distributions . 15a | b Taxable amount . . . . | 15b | |
| 16a | Pensions and annuities 16a | b Taxable amount . . . . | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | 17 | -103,812. |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . | | 18 | |
| 19 | Unemployment compensation . . . . . . . . . . . . . . | | 19 | |
| 20a | Social security benefits 20a | b Taxable amount . . . . | 20b | |
| 21 | Other income. List type and amount | | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | | 22 | 32,919. |

**Adjusted Gross Income**

| 23 | Educator expenses . . . . . . . . . . . . | 23 | | | |
|---|---|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | | | |
| 25 | Health savings account deduction. Attach Form 8889 . | 25 | | | |
| 26 | Moving expenses. Attach Form 3903 . . . . . | 26 | | | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE . | 27 | | | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . | 28 | | | |
| 29 | Self-employed health insurance deduction . . . . | 29 | | | |
| 30 | Penalty on early withdrawal of savings . . . . . . | 30 | | | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | | | |
| 32 | IRA deduction . . . . . . . . . . . . . | 32 | | | |
| 33 | Student loan interest deduction . . . . . . . | 33 | | | |
| 34 | Tuition and fees. Attach Form 8917 . . . . . . | 34 | | | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | | | |
| 36 | Add lines 23 through 35 . . . . . . . . . . . . . . . . | | 36 | | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** . . . . ▶ | | 37 | | 32,919. |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions. BAA REV 02/22/18 PRO Form **1040** (2017)

| | 38 | Amount from line 37 (adjusted gross income) | | | | 38 | 2,919. |
|---|---|---|---|---|---|---|---|
| **Tax and Credits** | 39a | Check if: ☒ You were born before January 2, 1953, ☐ Blind. ☐ Spouse was born before January 2, 1953, ☐ Blind. | Total boxes checked ▶ 39a | 1 | | | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b☐ | | | | | |
| **Standard Deduction for—** | 40 | **Itemized deductions** (from Schedule A) **or** your **standard deduction** (see left margin) | | | | 40 | 16,817. |
| • People who check any box on line 39a or 39b **or** who can be claimed as a dependent, see instructions. | 41 | Subtract line 40 from line 38 | | | | 41 | 16,102. |
| | 42 | **Exemptions.** If line 38 is $156,900 or less, multiply $4,050 by the number on line 6d. Otherwise, see instructions | | | | 42 | 8,100. |
| | 43 | **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | | | 43 | 8,002. |
| | 44 | **Tax** (see instructions). Check if any from: a ☐ Form(s) 8814  b ☐ Form 4972  c ☐ | | | | 44 | 0. |
| • All others: Single or Married filing separately, $6,350 | 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 | | | | 45 | |
| | 46 | Excess advance premium tax credit repayment. Attach Form 8962 | | | ▶ | 46 | |
| | 47 | Add lines 44, 45, and 46 | | | ▶ | 47 | 0. |
| Married filing jointly or Qualifying widow(er), $12,700 | 48 | Foreign tax credit. Attach Form 1116 if required | 48 | | | | |
| | 49 | Credit for child and dependent care expenses. Attach Form 2441 | 49 | | | | |
| | 50 | Education credits from Form 8863, line 19 | 50 | | | | |
| Head of household, $9,350 | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | | | | |
| | 52 | Child tax credit. Attach Schedule 8812, if required | 52 | | | | |
| | 53 | Residential energy credits. Attach Form 5695 | 53 | | | | |
| | 54 | Other credits from Form: a ☐ 3800  b ☐ 8801  c ☐ | 54 | | | | |
| | 55 | Add lines 48 through 54. These are your **total credits** | | | ▶ | 55 | |
| | 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- | | | ▶ | 56 | 0. |
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE | | | | 57 | |
| | 58 | Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 | | | | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | | | 59 | |
| | 60a | Household employment taxes from Schedule H | | | | 60a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | | | | 60b | |
| | 61 | Health care: individual responsibility (see instructions)   Full-year coverage ☒ | | | | 61 | |
| | 62 | Taxes from: a ☐ Form 8959  b ☐ Form 8960  c ☐ Instructions; enter code(s) | | | | 62 | |
| | 63 | Add lines 56 through 62. This is your **total tax** | | | ▶ | 63 | 0. |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | | | | |
| | 65 | 2017 estimated tax payments and amount applied from 2016 return | 65 | | | | |
| If you have a qualifying child, attach Schedule EIC. | 66a | **Earned income credit (EIC)** | 66a | | | | |
| | b | Nontaxable combat pay election | 66b | | | | |
| | 67 | Additional child tax credit. Attach Schedule 8812 | 67 | | | | |
| | 68 | American opportunity credit from Form 8863, line 8 | 68 | | | | |
| | 69 | Net premium tax credit. Attach Form 8962 | 69 | 896. | | | |
| | 70 | Amount paid with request for extension to file | 70 | | | | |
| | 71 | Excess social security and tier 1 RRTA tax withheld | 71 | | | | |
| | 72 | Credit for federal tax on fuels. Attach Form 4136 | 72 | | | | |
| | 73 | Credits from Form: a ☐ 2439  b ☐ Reserved  c ☐ 8885  d ☐ | 73 | | | | |
| | 74 | Add lines 64, 65, 66a, and 67 through 73. These are your **total payments** | | | ▶ | 74 | 896. |
| **Refund** | 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you **overpaid** | | | | 75 | 896. |
| | 76a | Amount of line 75 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | | | ▶ | 76a | 896. |
| Direct deposit? See instructions. | ▶ b | Routing number ▉▉▉▉▉▉▉▉▉   ▶ c Type: ☒ Checking ☐ Savings | | | | | |
| | ▶ d | Account number ▉▉▉▉▉▉▉▉▉ | | | | | |
| | 77 | Amount of line 75 you want **applied to your 2018 estimated tax** ▶ | 77 | | | | |
| **Amount You Owe** | 78 | **Amount you owe.** Subtract line 74 from line 63. For details on how to pay, see instructions | | | ▶ | 78 | |
| | 79 | Estimated tax penalty (see instructions) | 79 | | | | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)?   ☒ **Yes.** Complete below.   ☐ **No** | | | |
|---|---|---|---|---|
| | Designee's name ▶ Emanuel C. Burrell | Phone no. ▶ (214) 340-5797 | Personal identification number (PIN) ▶ ▉▉▉▉ | |

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | Car Dealer | |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
| | | Manager | |

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Emanuel C. Burrell | | 12/12/18 | | ▉▉▉▉▉▉ |
| | Firm's name ▶ Emanuel C. Burrell, CPA | | | Firm's EIN ▶ ▉▉▉▉▉▉ | |
| | Firm's address ▶ 11615 Forest Central Drive, Suite 207 Dallas TX 75243 | | | Phone no. (214) 340-5797 | |

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

**Itemized Deductions**

► Go to *www.irs.gov/ScheduleA* for instructions and the latest information.
► Attach to Form 1040.

**Caution:** If you are claiming a net qualified disaster loss on Form 4684, see the instructions for line 28.

OMB No. 1545-0074

2017

Attachment
Sequence No. **07**

Name(s) shown on Form 1040

Robert J & Katrina Pitre

Your social security number

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution:** Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | 14,260. | |
| | 2 | Enter amount from Form 1040, line 38 \| 2 \| 32,919. | | | |
| | 3 | Multiply line 2 by 7.5% (0.075). | 3 | 2,469. | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 \| 11,791. |
| **Taxes You Paid** | 5 | State and local (check only one box): | | | |
| | | a ☐ Income taxes, or | 5 | 821. | |
| | | b ☒ General sales taxes | | | |
| | 6 | Real estate taxes (see instructions) | 6 | | |
| | 7 | Personal property taxes | 7 | | |
| | 8 | Other taxes. List type and amount ► | | | |
| | | | 8 | | |
| | 9 | Add lines 5 through 8 | | | 9 \| 821. |
| **Interest You Paid** | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying no., and address ► | | | |
| **Note:** Your mortgage interest deduction may be limited (see instructions). | | | 11 | | |
| | 12 | Points not reported to you on Form 1098. See instructions for special rules | 12 | | |
| | 13 | Mortgage insurance premiums (see instructions) | 13 | | |
| | 14 | Investment interest. Attach Form 4952 if required. See instructions | 14 | | |
| | 15 | Add lines 10 through 14 | | | 15 |
| **Gifts to Charity** | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instructions | 16 | 3,695. | |
| If you made a gift and got a benefit for it, see instructions. | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You **must** attach Form 8283 if over $500 | 17 | 510. | |
| | 18 | Carryover from prior year | 18 | | |
| | 19 | Add lines 16 through 18 | | | 19 \| 4,205. |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es) other than net qualified disaster losses. Attach Form 4684 and enter the amount from line 18 of that form. See instructions | | | 20 |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses—job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. See instructions. ► | 21 | | |
| | 22 | Tax preparation fees | 22 | | |
| | 23 | Other expenses—investment, safe deposit box, etc. List type and amount ► | 23 | | |
| | 24 | Add lines 21 through 23 | 24 | | |
| | 25 | Enter amount from Form 1040, line 38 \| 25 \| | | | |
| | 26 | Multiply line 25 by 2% (0.02) | 26 | | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | | | 27 |
| **Other Miscellaneous Deductions** | 28 | Other—from list in instructions. List type and amount ► | | | |
| | | | | | 28 |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $156,900? | | | |
| | | ☒ **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. | | | 29 \| 16,817. |
| | | ☐ **Yes.** Your deduction may be limited. See the Itemized Deductions Worksheet in the instructions to figure the amount to enter. | | | |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► ☐ | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1040.   **BAA**   REV 02/22/18 PRO   Schedule A (Form 1040) 2017

**SCHEDULE B**
**(Form 1040A or 1040)**

OMB No. 1545-0074

# Interest and Ordinary Dividends

▶ Attach to Form 1040A or 1040.

**20**17

Department of the Treasury
Internal Revenue Service (99)

▶ Go to *www.irs.gov/ScheduleB* for instructions and the latest information.

Attachment
Sequence No. **08**

Name(s) shown on return

Robert J & Katrina Pitre

Your social security number

| Part I | 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address ▶ | | **Amount** |
|---|---|---|---|---|
| **Interest** | | | | |
| (See instructions and the instructions for Form 1040A, or Form 1040, line 8a.) | | MidSouth Bank | | 8. |
| | | R.K.C.J., LLC | | 1,406. |
| | | R.K.C.J., LLC | | 1,406. |
| | | Sky-View Ranch, LLC | | 1,706. |
| | | Sky-View Ranch, LLC | | 1,707. |
| **Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form. | | Life Guide of America, LLC | 1 | 437. |
| | | Life Guide of America, LLC | | 436. |
| | 2 | Add the amounts on line 1 . . . . . . . . . . . . . . . . . . . | 2 | 7,106. |
| | 3 | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 . . . . . . . . . . . . . . . . . . | 3 | |
| | 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040A, or Form 1040, line 8a . . . . . . . . . . . . . . . . . . ▶ | 4 | 7,106. |

**Note:** If line 4 is over $1,500, you must complete Part III.

| Part II | 5 | List name of payer ▶ | | **Amount** |
|---|---|---|---|---|
| **Ordinary Dividends** | | | | |
| (See instructions and the instructions for Form 1040A, or Form 1040, line 9a.) | | | | |
| **Note:** If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form. | | | 5 | |
| | 6 | Add the amounts on line 5. Enter the total here and on Form 1040A, or Form 1040, line 9a . . . . . . . . . . . . . . . . . ▶ | 6 | |

**Note:** If line 6 is over $1,500, you must complete Part III.

| Part III | You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | Yes | No |
|---|---|---|---|
| **Foreign Accounts and Trusts** (See instructions.) | 7a At any time during 2017, did you have a financial interest in or signature authority over a financial account (such as a bank account, securities account, or brokerage account) located in a foreign country? See instructions . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," are you required to file FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR), to report that financial interest or signature authority? See FinCEN Form 114 and its instructions for filing requirements and exceptions to those requirements . . . . . | | |
| | b If you are required to file FinCEN Form 114, enter the name of the foreign country where the financial account is located ▶ | | |
| | 8 During 2017, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See instructions . . . . . . . . | | X |

For Paperwork Reduction Act Notice, see your tax return instructions.   **BAA**   REV 11/14/17 PRO   **Schedule B (Form 1040A or 1040) 2017**

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

## Profit or Loss From Business
(Sole Proprietorship)

▶ Go to *www.irs.gov/ScheduleC* for instructions and the latest information.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **09**

Name of proprietor
Robert J Pitre

Social security number (SSN)

**A** Principal business or profession, including product or service (see instructions)
Used Car Dealership

**B** Enter code from instructions
▶ | 4 | 4 | 1 | 1 | 2 | 0

**C** Business name. If no separate business name, leave blank.
Pitre Auto Sales

**D** Employer ID number (EIN) (see instr.)

**E** Business address (including suite or room no.) ▶ 2622 S. Harwood
City, town or post office, state, and ZIP code    Dallas, TX 75215

**F** Accounting method: (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2017? If "No," see instructions for limit on losses    ☒ Yes  ☐ No

**H** If you started or acquired this business during 2017, check here    ▶ ☐

**I** Did you make any payments in 2017 that would require you to file Form(s) 1099? (see instructions)    ☒ Yes  ☐ No

**J** If "Yes," did you or will you file required Forms 1099?    ☒ Yes  ☐ No

### Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked    ▶ ☐ | **1** | 611,375. |
| 2 | Returns and allowances | **2** | |
| 3 | Subtract line 2 from line 1 | **3** | 611,375. |
| 4 | Cost of goods sold (from line 42) | **4** | 576,678. |
| 5 | **Gross profit.** Subtract line 4 from line 3 | **5** | 34,697. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | **6** | |
| 7 | **Gross income.** Add lines 5 and 6    ▶ | **7** | 34,697. |

### Part II  Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising | **8** | 1,750. | 18 Office expense (see instructions) | **18** | 2,694. |
| 9 | Car and truck expenses (see instructions) | **9** | | 19 Pension and profit-sharing plans | **19** | |
| 10 | Commissions and fees | **10** | 2,100. | 20 Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | **11** | 15,970. | a Vehicles, machinery, and equipment | **20a** | 43. |
| 12 | Depletion | **12** | | b Other business property | **20b** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | **13** | | 21 Repairs and maintenance | **21** | 425. |
| | | | | 22 Supplies (not included in Part III) | **22** | 258. |
| | | | | 23 Taxes and licenses | **23** | |
| 14 | Employee benefit programs (other than on line 19) | **14** | | 24 Travel, meals, and entertainment: | | |
| | | | | a Travel | **24a** | 0. |
| 15 | Insurance (other than health) | **15** | 3,629. | b Deductible meals and entertainment (see instructions) | **24b** | |
| 16 | Interest: | | | 25 Utilities | **25** | 2,144. |
| a | Mortgage (paid to banks, etc.) | **16a** | | 26 Wages (less employment credits) | **26** | |
| b | Other | **16b** | | 27a Other expenses (from line 48) | **27a** | 3,487. |
| 17 | Legal and professional services | **17** | 2,508. | b **Reserved for future use** | **27b** | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a    ▶ | **28** | 35,008. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 | **29** | -311. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). **Simplified method filers only:** enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. <br> • If a profit, enter on both **Form 1040, line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.** <br> • If a loss, you **must** go to line 32. | **31** | -311. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). <br> • If you checked 32a, enter the loss on both **Form 1040, line 12**, (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.** <br> • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | 32a ☒ All investment is at risk. <br> 32b ☐ Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see the separate instructions.    **BAA**    REV 11/15/17 PRO    Schedule C (Form 1040) 2017

Schedule C (Form 1040) 2017 — Page **2**

| **Part III** | **Cost of Goods Sold** (see instructions) |
|---|---|

**33** Method(s) used to value closing inventory: **a** ☒ Cost **b** ☐ Lower of cost or market **c** ☐ Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes** ☒ **No**

| | | |
|---|---|---:|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . **35** | 164,000. |
| **36** | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . **36** | 433,764. |
| **37** | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . **37** | |
| **38** | Materials and supplies . . . . . . . . . . . . . . . . . . . . . . **38** | 21,126. |
| **39** | Other costs . . . . . . . . . . . . . . . . . . . . . . . . . **39** | 68,788. |
| **40** | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . **40** | 687,678. |
| **41** | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . **41** | 111,000. |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . . **42** | 576,678. |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

**43** When did you place your vehicle in service for business purposes? (month, day, year) ▶ _____

**44** Of the total number of miles you drove your vehicle during 2017, enter the number of miles you used your vehicle for:

**a** Business _____ **b** Commuting (see instructions) _____ **c** Other _____

**45** Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . ☐ **Yes** ☐ **No**

**46** Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . ☐ **Yes** ☐ **No**

**47a** Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . ☐ **Yes** ☐ **No**

**b** If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . ☐ **Yes** ☐ **No**

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8–26 or line 30. |
|---|---|

| | |
|---|---:|
| Postage and Delivery Expense | 64. |
| Telephone Expense | 648. |
| Dues and Subscriptions | 244. |
| Small Tools and Equipment | 1,565. |
| Other | 871. |
| Printing and Reproduction | 95. |
| | |
| | |
| | |

| | | |
|---|---|---:|
| **48** | **Total other expenses.** Enter here and on line 27a . . . . . . . . . . . . . **48** | 3,487. |

Schedule C (Form 1040) 2017

| SCHEDULE D (Form 1040) | **Capital Gains and Losses** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to Form 1040 or Form 1040NR.<br>▶ Go to *www.irs.gov/ScheduleD* for instructions and the latest information.<br>▶ Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10. | **2017**<br>Attachment Sequence No. **12** |

| Name(s) shown on return | Your social security number |
|---|---|
| Robert J & Katrina Pitre | |

### Part I — Short-Term Capital Gains and Losses—Assets Held One Year or Less

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | **(h) Gain or (loss)** Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . . . . . . | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . . . . . . | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . . . | **6** | ( ) |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on the back . . . . . | **7** | |

### Part II — Long-Term Capital Gains and Losses—Assets Held More Than One Year

| See instructions for how to figure the amounts to enter on the lines below.<br><br>This form may be easier to complete if you round off cents to whole dollars. | **(d)** Proceeds (sales price) | **(e)** Cost (or other basis) | **(g)** Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | **(h) Gain or (loss)** Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . . . . . . | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . . . . . . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked. . . . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . . . . . . | **11** | 129,936. |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **12** | |
| **13** Capital gain distributions. See the instructions . . . . . . . . . . . . . . . . . . . | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . . . | **14** | ( ) |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Then go to Part III on the back . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 129,936. |

For Paperwork Reduction Act Notice, see your tax return instructions. **BAA**        REV 02/13/18 PRO        **Schedule D (Form 1040) 2017**

| Part III | Summary |
|---|---|

**16** Combine lines 7 and 15 and enter the result . . . . . . . . . . . . . . . **16** | 129,936.

   • If line 16 is a **gain**, enter the amount from line 16 on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 17 below.
   • If line 16 is a **loss**, skip lines 17 through 20 below. Then go to line 21. Also be sure to complete line 22.
   • If line 16 is **zero**, skip lines 17 through 21 below and enter -0- on Form 1040, line 13, or Form 1040NR, line 14. Then go to line 22.

**17** Are lines 15 and 16 **both** gains?
   ☒ **Yes.** Go to line 18.
   ☐ **No.** Skip lines 18 through 21, and go to line 22.

**18** If you are required to complete the **28% Rate Gain Worksheet** (see instructions), enter the amount, if any, from line 7 of that worksheet . . . . . . . . . . . . . . . . ▶ **18**

**19** If you are required to complete the **Unrecaptured Section 1250 Gain Worksheet** (see instructions), enter the amount, if any, from line 18 of that worksheet . . . . . . . . . ▶ **19**

**20** Are lines 18 and 19 **both** zero or blank?
   ☒ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 44 (or in the instructions for Form 1040NR, line 42). **Don't** complete lines 21 and 22 below.

   ☐ **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Don't** complete lines 21 and 22 below.

**21** If line 16 is a loss, enter here and on Form 1040, line 13, or Form 1040NR, line 14, the **smaller** of:

   • The loss on line 16 or        ⎱ . . . . . . . . . . . . . . . . . . **21** ( )
   • ($3,000), or if married filing separately, ($1,500)   ⎰

   **Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

**22** Do you have qualified dividends on Form 1040, line 9b, or Form 1040NR, line 10b?

   ☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 44 (or in the instructions for Form 1040NR, line 42).

   ☐ **No.** Complete the rest of Form 1040 or Form 1040NR.

Schedule E (Form 1040) 2017

Attachment Sequence No. **13**

Page **2**

| Name(s) shown on return. Do not enter name and social security number if shown on other side. | Your social security number |
|---|---|
| Robert J & Katrina Pitre | |

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

**Part II** **Income or Loss From Partnerships and S Corporations** **Note:** If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column **(e)** on line 28 and attach **Form 6198.** See instructions.

27 Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section. ☐ Yes ☒ No

28

| | (a) Name | (b) Enter **P** for partnership; **S** for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| A | R.K.C.J., LLC | P | ☐ | | ☐ |
| B | R.K.C.J., LLC | P | ☐ | ▮▮▮▮▮ | ☐ |
| C | Sky-View Ranch, LLC | P | ☐ | | ☐ |
| D | See line 28 information | | ☐ | | ☐ |

| | Passive Income and Loss | | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 | |
| A | | | 84,671. | | | |
| B | | | 84,671. | | 17,000. | |
| C | 0. | | | | 144,797. | |
| D | 0. | | 96,267. | | 161,797. | |
| 29a | Totals | | | | | |
| b | Totals | 0. | | 265,609. | | |

| 30 | Add columns (g) and (j) of line 29a | | 30 | 161,797. |
|---|---|---|---|---|
| 31 | Add columns (f), (h), and (i) of line 29b | | 31 | ( 265,609. ) |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below | | 32 | -103,812. |

**Part III** **Income or Loss From Estates and Trusts**

33

| | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 34a | Totals | | | |
| b | Totals | | | |

| 35 | Add columns (d) and (f) of line 34a | | 35 | |
|---|---|---|---|---|
| 36 | Add columns (c) and (e) of line 34b | | 36 | ( ) |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below | | 37 | |

**Part IV** **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs)—Residual Holder**

38

| | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below | 39 | |
|---|---|---|---|

**Part V** **Summary**

| 40 | Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below | 40 | |
|---|---|---|---|
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 ▶ | 41 | -103,812. |

42 **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code V; and Schedule K-1 (Form 1041), box 14, code F (see instructions) . . | 42 | |

43 **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules . . | 43 | |

REV 02/13/18 PRO

Schedule E (Form 1040) 2017

Form **4797**

**Sales of Business Property**

**(Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))**

OMB No. 1545-0184

**2017**

Department of the Treasury
Internal Revenue Service

▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form4797* for instructions and the latest information.

Attachment
Sequence No. **27**

Name(s) shown on return

Robert J & Katrina Pitre

Identifying number ▮▮▮▮

**1** Enter the gross proceeds from sales or exchanges reported to you for 2017 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions . . . . . . . . . | **1** |

**Part I**  **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft—Most Property Held More Than 1 Year** (see instructions)

| **2** (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| From K-1 | | | | | | 129,936. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . . | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: . . . . . . | **7** | 129,936. |

**Partnerships (except electing large partnerships) and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years. See instructions . . . . . . . . . . . | **8** | 0. |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions . . . . . . . . . . . . . . . . | **9** | 129,936. |

**Part II**  **Ordinary Gains and Losses** (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | ( ) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . . . | **12** | 0. |
| **13** Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . . . | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . . | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824. . . . . . . . . . . . . . | **16** | |
| **17** Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | 0. |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below:

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 28, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 23. Identify as from "Form 4797, line 18a." See instructions . . | **18a** |

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Form 1040, line 14 | **18b** | 0. |

For Paperwork Reduction Act Notice, see separate instructions. **BAA**  REV 02/13/18 PRO  Form **4797** (2017)

| Form **8962** | **Premium Tax Credit (PTC)** | OMB No. 1545-0074 |
|---|---|---|
| | ▶ **Attach to Form 1040, 1040A, or 1040NR.** | **20 17** |
| Department of the Treasury Internal Revenue Service | ▶ **Go to www.irs.gov/Form8962 for instructions and the latest information.** | Attachment Sequence No. **73** |

| Name shown on your return | Your social security number |
|---|---|
| Robert J & Katrina Pitre | |

You cannot take the PTC if your filing status is married filing separately unless you qualify for an exception (see instructions). If you qualify, check the box . . . ▶ ☐

## Part I — Annual and Monthly Contribution Amount

| | | | | |
|---|---|---|---|---|
| **1** | Tax family size. Enter the number of exemptions from Form 1040 or 1040A, line 6d, or Form 1040NR, line 7d | | **1** | 2 |
| **2a** | Modified AGI. Enter your modified AGI (see instructions) . . . . . . . . . . | **2a** 32,919. | | |
| **b** | Enter the total of your dependents' modified AGI (see instructions) . . . . . | **2b** | | |
| **3** | Household income. Add the amounts on lines 2a and 2b (see instructions) . . . . . . . . . . . | | **3** | 32,919. |
| **4** | Federal poverty line. Enter the federal poverty line amount from Table 1-1, 1-2, or 1-3 (see instructions). Check the appropriate box for the federal poverty table used.  **a** ☐ Alaska   **b** ☐ Hawaii   **c** ☒ Other 48 states and DC | | **4** | 16,020. |
| **5** | Household income as a percentage of federal poverty line (see instructions) . . . . . . . . . . | | **5** | 205 % |
| **6** | Did you enter 401% on line 5? (See instructions if you entered less than 100%.) ☒ **No.** Continue to line 7. ☐ **Yes.** You are not eligible to take the PTC. If advance payment of the PTC was made, see the instructions for how to report your excess advance PTC repayment amount. | | | |
| **7** | Applicable Figure. Using your line 5 percentage, locate your "applicable figure" on the table in the instructions . . | | **7** | 0.0661 |
| **8a** | Annual contribution amount. Multiply line 3 by line 7. Round to nearest whole dollar amount  **8a** 2,176. | **b** Monthly contribution amount. Divide line 8a by 12. Round to nearest whole dollar amount | **8b** | 181. |

## Part II — Premium Tax Credit Claim and Reconciliation of Advance Payment of Premium Tax Credit

**9** Are you allocating policy amounts with another taxpayer  or do you want to use the alternative calculation for year of marriage (see instructions)? ☐ **Yes.** Skip to Part IV, Allocation of Policy Amounts, or Part V, Alternative Calculation for Year of Marriage. ☒ **No.** Continue to line 10.

**10** See the instructions to determine if you can use line 11 or must complete lines 12 through 23. ☒ **Yes.** Continue to line 11. Compute your annual PTC. Then skip lines 12–23 and continue to line 24. ☐ **No.** Continue to lines 12–23. Compute your monthly PTC and continue to line 24.

| **Annual Calculation** | **(a)** Annual enrollment premiums (Form(s) 1095-A, line 33A) | **(b)** Annual applicable SLCSP premium (Form(s) 1095-A, line 33B) | **(c)** Annual contribution amount (line 8a) | **(d)** Annual maximum premium assistance (subtract (c) from (b), if zero or less, enter -0-) | **(e)** Annual premium tax credit allowed (smaller of (a) or (d)) | **(f)** Annual advance payment of PTC (Form(s) 1095-A, line 33C) |
|---|---|---|---|---|---|---|
| **11** Annual Totals | 28,368. | 16,284. | 2,176. | 14,108. | 14,108. | 13,212. |

| **Monthly Calculation** | **(a)** Monthly enrollment premiums (Form(s) 1095-A, lines 21–32, column A) | **(b)** Monthly applicable SLCSP premium (Form(s) 1095-A, lines 21–32, column B) | **(c)** Monthly contribution amount (amount from line 8b or alternative marriage monthly calculation) | **(d)** Monthly maximum premium assistance (subtract (c) from (b), if zero or less, enter -0-) | **(e)** Monthly premium tax credit allowed (smaller of (a) or (d)) | **(f)** Monthly advance payment of PTC (Form(s) 1095-A, lines 21–32, column C) |
|---|---|---|---|---|---|---|
| **12** January | | | | | | |
| **13** February | | | | | | |
| **14** March | | | | | | |
| **15** April | | | | | | |
| **16** May | | | | | | |
| **17** June | | | | | | |
| **18** July | | | | | | |
| **19** August | | | | | | |
| **20** September | | | | | | |
| **21** October | | | | | | |
| **22** November | | | | | | |
| **23** December | | | | | | |

| | | | |
|---|---|---|---|
| **24** | Total premium tax credit. Enter the amount from line 11(e) or add lines 12(e) through 23(e) and enter the total here | **24** | 14,108. |
| **25** | Advance payment of PTC. Enter the amount from line 11(f) or add lines 12(f) through 23(f) and enter the total here | **25** | 13,212. |
| **26** | Net premium tax credit. If line 24 is greater than line 25, subtract line 25 from line 24. Enter the difference here and on Form 1040, line 69; Form 1040A, line 45; or Form 1040NR, line 65. If line 24 equals line 25, enter -0-. Stop here. If line 25 is greater than line 24, leave this line blank and continue to line 27 . . . . . . . . . . . . . | **26** | 896. |

## Part III — Repayment of Excess Advance Payment of the Premium Tax Credit

| | | | |
|---|---|---|---|
| **27** | Excess advance payment of PTC. If line 25 is greater than line 24, subtract line 24 from line 25. Enter the difference here | **27** | |
| **28** | Repayment limitation (see instructions) . . . . . . . . . . . . . . . . . . . . . . | **28** | |
| **29** | Excess advance premium tax credit repayment. Enter the smaller of line 27 or line 28 here and on Form 1040, line 46; Form 1040A, line 29;  or Form 1040NR, line 44 . . . . . . . . . . . . . . . . . . . . | **29** | |

For Paperwork Reduction Act Notice, see your tax return instructions.   **BA**   REV 02/14/18 PR   Form **8962** (2017)

Form 8962 (2017)                                                                                                                   Page **2**

| **Part IV** | **Allocation of Policy Amounts** |
|---|---|

Complete the following information for up to four policy amount allocations. See instructions for allocation details.

**Allocation 1**

| 30 | **(a)** Policy Number (Form 1095-A, line 2) | **(b)** SSN of other taxpayer | **(c)** Allocation start month | **(d)** Allocation stop month |
|---|---|---|---|---|
| **Allocation percentage applied to monthly amounts** | **(e)** Premium Percentage | **(f)** SLCSP Percentage | **(g)** Advance Payment of the PTC Percentage | |

**Allocation 2**

| 31 | **(a)** Policy Number (Form 1095-A, line 2) | **(b)** SSN of other taxpayer | **(c)** Allocation start month | **(d)** Allocation stop month |
|---|---|---|---|---|
| **Allocation percentage applied to monthly amounts** | **(e)** Premium Percentage | **(f)** SLCSP Percentage | **(g)** Advance Payment of the PTC Percentage | |

**Allocation 3**

| 32 | **(a)** Policy Number (Form 1095-A, line 2) | **(b)** SSN of other taxpayer | **(c)** Allocation start month | **(d)** Allocation stop month |
|---|---|---|---|---|
| **Allocation percentage applied to monthly amounts** | **(e)** Premium Percentage | **(f)** SLCSP Percentage | **(g)** Advance Payment of the PTC Percentage | |

**Allocation 4**

| 33 | **(a)** Policy Number (Form 1095-A, line 2) | **(b)** SSN of other taxpayer | **(c)** Allocation start month | **(d)** Allocation stop month |
|---|---|---|---|---|
| **Allocation percentage applied to monthly amounts** | **(e)** Premium Percentage | **(f)** SLCSP Percentage | **(g)** Advance Payment of the PTC Percentage | |

34    Have you completed all policy amount allocations?

☐ **Yes.** Multiply the amounts on Form 1095-A by the allocation percentages entered by policy. Add all allocated policy amounts and non-allocated policy amounts from Forms 1095-A, if any, to compute a combined total for each month. Enter the combined total for each month on lines 12–23, columns (a), (b), and (f). Compute the amounts for lines 12–23, columns (c)–(e), and continue to line 24.

☐ **No.** See the instructions to report additional policy amount allocations.

| **Part V** | **Alternative Calculation for Year of Marriage** |
|---|---|

Complete line(s) 35 and/or 36 to elect the alternative calculation for year of marriage. For eligibility to make the election, see the instructions for line 9. To complete line(s) 35 and/or 36 and compute the amounts for lines 12–23, see the instructions for this Part V.

| 35 | **Alternative entries for your SSN** | **(a)** Alternative family size | **(b)** Alternative monthly contribution amount | **(c)** Alternative start month | **(d)** Alternative stop month |
|---|---|---|---|---|---|
| 36 | **Alternative entries for your spouse's SSN** | **(a)** Alternative family size | **(b)** Alternative monthly contribution amount | **(c)** Alternative start month | **(d)** Alternative stop month |

REV 02/14/18 PR                                                                                           Form **8962** (2017)

Form **8582**

Department of the Treasury
Internal Revenue Service (99)

**Passive Activity Loss Limitations**

▶ See separate instructions.
▶ Attach to Form 1040 or Form 1041.
▶ Go to *www.irs.gov/Form8582* for instructions and the latest information.

OMB No. 1545-1008

**2017**

Attachment
Sequence No. **88**

Name(s) shown on return
Robert J & Katrina Pitre

Identifying number

| Part I | **2017 Passive Activity Loss** |
|---|---|

**Caution:** Complete Worksheets 1, 2, and 3 before completing Part I.

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see Special Allowance for Rental Real Estate Activities in the instructions.)

| | | | |
|---|---|---|---|
| 1a | Activities with net income (enter the amount from Worksheet 1, column (a)) | **1a** | |
| b | Activities with net loss (enter the amount from Worksheet 1, column (b)) | **1b** ( ) | |
| c | Prior years' unallowed losses (enter the amount from Worksheet 1, column (c)) | **1c** ( ) | |
| d | Combine lines 1a, 1b, and 1c | | **1d** |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | |
|---|---|---|---|
| 2a | Commercial revitalization deductions from Worksheet 2, column (a) . | **2a** ( ) | |
| b | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) | **2b** ( ) | |
| c | Add lines 2a and 2b | | **2c** ( ) |

**All Other Passive Activities**

| | | | |
|---|---|---|---|
| 3a | Activities with net income (enter the amount from Worksheet 3, column (a)) | **3a** | 0. |
| b | Activities with net loss (enter the amount from Worksheet 3, column (b)) | **3b** ( | 96,265. ) |
| c | Prior years' unallowed losses (enter the amount from Worksheet 3, column (c)) | **3c** ( | ) |
| d | Combine lines 3a, 3b, and 3c | | **3d** | -96,265. |

**4** Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used | **4** | -96,265.

If line 4 is a loss and: • Line 1d is a loss, go to Part II.
• Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
• Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** If your filing status is married filing separately and you lived with your spouse at any time during the year, **do not** complete Part II or Part III. Instead, go to line 15.

| Part II | **Special Allowance for Rental Real Estate Activities With Active Participation** |
|---|---|

**Note:** Enter all numbers in Part II as positive amounts. See instructions for an example.

| | | | |
|---|---|---|---|
| 5 | Enter the **smaller** of the loss on line 1d or the loss on line 4 | **5** | |
| 6 | Enter $150,000. If married filing separately, see instructions | **6** | |
| 7 | Enter modified adjusted gross income, but not less than zero (see instructions) | **7** | |
| | **Note:** If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8. | | |
| 8 | Subtract line 7 from line 6 | **8** | |
| 9 | Multiply line 8 by 50% (0.50). **Do not** enter more than $25,000. If married filing separately, see instructions | **9** | |
| 10 | Enter the **smaller** of line 5 or line 9 | **10** | 0. |

If line 2c is a loss, go to Part III. Otherwise, go to line 15.

| Part III | **Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities** |
|---|---|

**Note:** Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.

| | | | |
|---|---|---|---|
| 11 | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions | **11** | |
| 12 | Enter the loss from line 4 | **12** | |
| 13 | Reduce line 12 by the amount on line 10 | **13** | |
| 14 | Enter the **smallest** of line 2c (treated as a positive amount), line 11, or line 13 | **14** | |

| Part IV | **Total Losses Allowed** |
|---|---|

| | | | |
|---|---|---|---|
| 15 | Add the income, if any, on lines 1a and 3a and enter the total | **15** | 0. |
| 16 | **Total losses allowed from all passive activities for 2017.** Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return | **16** | 0. |

For Paperwork Reduction Act Notice, see instructions. **BAA**          REV 02/13/18 PRO          Form **8582** (2017)

Form 8582 (2017) — Page **2**

**Caution:** The worksheets must be filed with your tax return. Keep a copy for your records.

### Worksheet 1—For Form 8582, Lines 1a, 1b, and 1c (See instructions.)

| Name of activity | Current year (a) Net income (line 1a) | (b) Net loss (line 1b) | Prior years (c) Unallowed loss (line 1c) | Overall gain or loss (d) Gain | (e) Loss |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| **Total.** Enter on Form 8582, lines 1a, 1b, and 1c . . . . . . . . . . ▶ | | | | | |

### Worksheet 2—For Form 8582, Lines 2a and 2b (See instructions.)

| Name of activity | (a) Current year deductions (line 2a) | (b) Prior year unallowed deductions (line 2b) | (c) Overall loss |
|---|---|---|---|
| | | | |
| | | | |
| **Total.** Enter on Form 8582, lines 2a and 2b . . . . . . . . . . . . ▶ | | | |

### Worksheet 3—For Form 8582, Lines 3a, 3b, and 3c (See instructions.)

| Name of activity | Current year (a) Net income (line 3a) | (b) Net loss (line 3b) | Prior years (c) Unallowed loss (line 3c) | Overall gain or loss (d) Gain | (e) Loss |
|---|---|---|---|---|---|
| Sky-View Ranch, LLC | 0. | 92,148. | | | 92,148. |
| Life Guide of America, LLC | 0. | 4,117. | | | 4,117. |
| | | | | | |
| | | | | | |
| **Total.** Enter on Form 8582, lines 3a, 3b, and 3c . . . . . . . . . . . ▶ | 0. | 96,265. | | | |

### Worksheet 4—Use this worksheet if an amount is shown on Form 8582, line 10 or 14 (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| **Total** . . . . . . . . . . . . . . . . . ▶ | | | 1.00 | | |

### Worksheet 5—Allocation of Unallowed Losses (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
|---|---|---|---|---|
| Sky-View Ranch, LLC | E Ln 28C | 92,148. | 0.95723264 | 92,148. |
| Life Guide of America, LLC | E Ln 28H | 4,117. | 0.04276736 | 4,117. |
| | | | | |
| | | | | |
| **Total** . . . . . . . . . . . . . . . . . ▶ | | 96,265. | 1.00 | 96,265. |

REV 02/13/18 PRO

Form **8582** (2017)

Form 8582 (2017)                                                                                       Page **3**

**Worksheet 6—Allowed Losses** (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
| Sky-View Ranch, LLC | E Ln 28C | 92,148. | 92,148. | 0. |
| Life Guide of America, LLC | E Ln 28H | 4,117. | 4,117. | 0. |
| | | | | |
| | | | | |
| | | | | |
| **Total** . . . . . . . . . . . . . . . . . . . ▶ | | 96,265. | 96,265. | 0. |

**Worksheet 7—Activities With Losses Reported on Two or More Forms or Schedules** (See instructions.)

| Name of activity: | (a) | (b) | (c) Ratio | (d) Unallowed loss | (e) Allowed loss |
|---|---|---|---|---|---|
| **Form or schedule and line number to be reported on (see instructions):** _____ | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule . ▶ | | | | | |
| **b** Net income from form or schedule . . . . . . ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** _____ | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule . ▶ | | | | | |
| **b** Net income from form or schedule . . . . . . ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** _____ | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule . ▶ | | | | | |
| **b** Net income from form or schedule . . . . . . ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| **Total** . . . . . . . . . . . . . . . . . . . ▶ | | 1.00 | | | |

REV 02/13/18 PRO            Form **8582** (2017)

Form **8283**

(Rev. December 2014)
Department of the Treasury
Internal Revenue Service

## Noncash Charitable Contributions

▶ Attach to your tax return if you claimed a total deduction of over $500 for all contributed property.

▶ Information about Form 8283 and its separate instructions is at *www.irs.gov/form8283*.

OMB No. 1545-0908

Attachment
Sequence No. **155**

Name(s) shown on your income tax return

Robert J & Katrina Pitre

Identifying number

**Note.** Figure the amount of your contribution deduction before completing this form. See your tax return instructions.

**Section A. Donated Property of $5,000 or Less and Publicly Traded Securities**—List in this section **only** items (or groups of similar items) for which you claimed a deduction of $5,000 or less. Also list publicly traded securities even if the deduction is more than $5,000 (see instructions).

**Part I**     Information on Donated Property—If you need more space, attach a statement.

| 1 | (a) Name and address of the donee organization | (b) If donated property is a vehicle (see instructions), check the box. Also enter the vehicle identification number (unless Form 1098-C is attached). | (c) Description of donated property (For a vehicle, enter the year, make, model, and mileage. For securities, enter the company name and the number of shares.) |
|---|---|---|---|
| A | Genesis Women's Shelter 3419 Knight Street Dallas TX 75219 | ☐ | Clothing and shoes |
| B | | ☐ | |
| C | | ☐ | |
| D | | ☐ | |
| E | | ☐ | |

**Note.** If the amount you claimed as a deduction for an item is $500 or less, you do not have to complete columns (e), (f), and (g).

| | (d) Date of the contribution | (e) Date acquired by donor (mo., yr.) | (f) How acquired by donor | (g) Donor's cost or adjusted basis | (h) Fair market value (see instructions) | (i) Method used to determine the fair market value |
|---|---|---|---|---|---|---|
| A | 12/15/2017 | Various | Purchase | 1,500. | 510. | Thrift shop value |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |

**Part II**     **Partial Interests and Restricted Use Property**—Complete lines 2a through 2e if you gave less than an entire interest in a property listed in Part I. Complete lines 3a through 3c if conditions were placed on a contribution listed in Part I; also attach the required statement (see instructions).

**2a** Enter the letter from Part I that identifies the property for which you gave less than an entire interest ▶
If Part II applies to more than one property, attach a separate statement.

**b** Total amount claimed as a deduction for the property listed in Part I:   **(1)** For this tax year ▶
                                                                          **(2)** For any prior tax years ▶

**c** Name and address of each organization to which any such contribution was made in a prior year (complete only if different from the donee organization above):
Name of charitable organization (donee)

Address (number, street, and room or suite no.)

City or town, state, and ZIP code

**d** For tangible property, enter the place where the property is located or kept ▶
**e** Name of any person, other than the donee organization, having actual possession of the property ▶

| | | Yes | No |
|---|---|---|---|
| **3a** | Is there a restriction, either temporary or permanent, on the donee's right to use or dispose of the donated property? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **b** | Did you give to anyone (other than the donee organization or another organization participating with the donee organization in cooperative fundraising) the right to the income from the donated property or to the possession of the property, including the right to vote donated securities, to acquire the property by purchase or otherwise, or to designate the person having such income, possession, or right to acquire? . . . . . . . . . . | | |
| **c** | Is there a restriction limiting the donated property for a particular use? . . . . . . . . . . . | | |

**For Paperwork Reduction Act Notice, see separate instructions.**          BAA          REV 11/13/17 PRO          Form **8283** (Rev. 12-2014)

Robert J & Katrina Pitre                                                                                              1

# Additional information from your 2017 Federal Tax Return

## Schedule E: Supplemental Income and Loss
### Line 28: Income or Loss from Partnership and S corporations          Continuation Statement

| | Name | Code | For ei g n | EIN | Not At Ris k | Passive Loss Allowed Amt | Passive Income Amt | Nonpassive Loss Amt | Sec 179 Expense Dedn Amt | Nonpassive Income Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| D | Sky-View Ranch, LLC | P | | | | | | 92,148. | | 144,797. |
| E | R.K.C.J., LLC | P | | | | | | | | 0. |
| F | R.K.C.J., LLC | P | | | | | | | | 0. |
| G | Life Guide of America, LLC | P | | | | | | 4,119. | | |
| H | Life Guide of America, LLC | P | | | | 0. | | | | |
| | | | | | **Total** | 0. | | 96,267. | | 144,797. |

CLIENT COPY

Form **1040** U.S. Individual Income Tax Return 2018  OMB No. 1545-0074  IRS Use Only—Do not write or staple in this space.

**Filing status:** ☐ Single ☒ Married filing jointly ☐ Married filing separately ☐ Head of household ☐ Qualifying widow(er)

Your first name and initial: Robert J  Last name: Pitre

Your social security number: ▓▓▓▓

Your standard deduction: ☐ Someone can claim you as a dependent  ☒ You were born before January 2, 1954  ☐ You are blind

If joint return, spouse's first name and initial: Katrina  Last name: Pitre

Spouse's social security number: ▓▓▓▓

Spouse standard deduction: ☐ Someone can claim your spouse as a dependent ☐ Spouse was born before January 2, 1954
☐ Spouse is blind ☐ Spouse itemizes on a separate return or you were dual-status alien

☒ Full-year health care coverage or exempt (see inst.)

Home address (number and street). If you have a P.O. box, see instructions.
2310 Bonnieview Road

Apt. no.

**Presidential Election Campaign** (see inst.) ☐ You ☐ Spouse

City, town or post office, state, and ZIP code. If you have a foreign address, attach Schedule 6.
Dallas TX 75216

If more than four dependents, see inst. and ✓ here ▶

**Dependents** (see instructions):

| (1) First name    Last name | (2) Social security number | (3) Relationship to you | (4) ✓ if qualifies for (see inst.): |   |
|---|---|---|---|---|
|  |  |  | Child tax credit | Credit for other dependents |
|  |  |  | ☐ | ☐ |
|  |  |  | ☐ | ☐ |
|  |  |  | ☐ | ☐ |
|  |  |  | ☐ | ☐ |

**Sign Here**
Joint return?
See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature   Date   Your occupation: Car Dealer
If the IRS sent you an identity Protection PIN, enter it here (see inst.)

Spouse's signature. If a joint return, **both** must sign.   Date   Spouse's occupation: Manager
If the IRS sent you an identity Protection PIN, enter it here (see inst.)

**Paid Preparer Use Only**

Preparer's name: Emanuel C. Burrell   Preparer's signature: 10/15/2019   PTIN ▓▓▓   Firm's EIN ▓▓▓

Check if: ☒ 3rd Party Designee ☒ Self-employed

Firm's name ▶ Emanuel C. Burrell, CPA   Phone no. (214) 340-5797

Firm's address ▶ 11615 Forest Central Drive, Suite 207 Dallas TX 75243

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   Form **1040** (2018)

---

Form 1040 (2018)   Page **2**

Attach Form(s) W-2. Also attach Form(s) W-2G and 1099-R if tax was withheld.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | | | 1 | |
| 2a | Tax-exempt interest . 2a | | **b** Taxable interest | | 2b | 9. |
| 3a | Qualified dividends . 3a | | **b** Ordinary dividends | | 3b | |
| 4a | IRAs, pensions, and annuities . 4a | | **b** Taxable amount | | 4b | |
| 5a | Social security benefits . 5a | | **b** Taxable amount | | 5b | |
| 6 | Total income. Add lines 1 through 5. Add any amount from Schedule 1, line 22  −57,658. | | | | 6 | −57,649. |
| 7 | Adjusted gross income. If you have no adjustments to income, enter the amount from line 6; otherwise, subtract Schedule 1, line 36, from line 6 | | | | 7 | −57,649. |

**Standard Deduction for—**
- Single or married filing separately, $12,000
- Married filing jointly or Qualifying widow(er), $24,000
- Head of household, $18,000
- If you checked any box under Standard deduction, see instructions.

| | | | |
|---|---|---|---|
| 8 | Standard deduction or itemized deductions (from Schedule A) | 8 | 25,300. |
| 9 | Qualified business income deduction (see instructions) | 9 | 0. |
| 10 | Taxable income. Subtract lines 8 and 9 from line 7. If zero or less, enter -0- | 10 | 0. |
| 11 | a Tax (see inst.)  0. (check if any from: 1 ☐ Form(s) 8814  2 ☐ Form 4972  3 ☐ ) | | |
| | b Add any amount from Schedule 2 and check here ▶ ☐ | 11 | 0. |
| 12 | a Child tax credit/credit for other dependents   b Add any amount from Schedule 3 and check here ▶ ☐ | 12 | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | 13 | 0. |
| 14 | Other taxes. Attach Schedule 4 | 14 | 0. |
| 15 | Total tax. Add lines 13 and 14 | 15 | 0. |
| 16 | Federal income tax withheld from Forms W-2 and 1099 | 16 | |
| 17 | Refundable credits: a EIC (see inst.) No  b Sch. 8812 _____  c Form 8863 _____ | | |
| | Add any amount from Schedule 5   892. | 17 | 892. |
| 18 | Add lines 16 and 17. These are your total payments | 18 | 892. |

**Refund**
Direct deposit? See instructions.

| | | | |
|---|---|---|---|
| 19 | If line 18 is more than line 15, subtract line 15 from line 18. This is the amount you **overpaid** | 19 | 892. |
| 20a | Amount of line 19 you want **refunded to you.** If Form 8888 is attached, check here . ▶ ☐ | 20a | 892. |
| ▶ b | Routing number ▓▓▓  Type: ☒ Checking ☐ Savings | | |
| ▶ d | Account number ▓▓▓ | | |
| 21 | Amount of line 19 you want **applied to your 2019 estimated tax** . ▶ 21 | | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 22 | **Amount you owe.** Subtract line 18 from line 15. For details on how to pay, see instructions . ▶ | 22 | |
| 23 | Estimated tax penalty (see instructions) . ▶ 23 | | |

Go to www.irs.gov/Form1040 for instructions and the latest information.   **BAA**   REV 04/22/19 PRO   Form **1040** (2018)

**SCHEDULE 1**
(Form 1040)

## Additional Income and Adjustments to Income

OMB No. 1545-0074

**2018**

Department of the Treasury
Internal Revenue Service

► Attach to Form 1040.
► Go to *www.irs.gov/Form1040* for instructions and the latest information.

Attachment
Sequence No. **01**

Name(s) shown on Form 1040

Robert J & Katrina Pitre

Your social security number

| | | | | |
|---|---|---|---|---|
| **Additional Income** | 1–9b | Reserved | **1–9b** | |
| | 10 | Taxable refunds, credits, or offsets of state and local income taxes | **10** | |
| | 11 | Alimony received | **11** | |
| | 12 | Business income or (loss). Attach Schedule C or C-EZ | **12** | 13,179. |
| | 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ► ☐ | **13** | 45,835. |
| | 14 | Other gains or (losses). Attach Form 4797 | **14** | |
| | 15a | Reserved | **15b** | |
| | 16a | Reserved | **16b** | |
| | 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | **17** | -116,672. |
| | 18 | Farm income or (loss). Attach Schedule F | **18** | |
| | 19 | Unemployment compensation | **19** | |
| | 20a | Reserved | **20b** | |
| | 21 | Other income. List type and amount ► _____ | **21** | |
| | 22 | Combine the amounts in the far right column. If you don't have any adjustments to income, enter here and include on Form 1040, line 6. Otherwise, go to line 23 | **22** | -57,658. |
| **Adjustments to Income** | 23 | Educator expenses | 23 | |
| | 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | 24 | |
| | 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| | 26 | Moving expenses for members of the Armed Forces. Attach Form 3903 | 26 | |
| | 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | |
| | 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| | 29 | Self-employed health insurance deduction | 29 | |
| | 30 | Penalty on early withdrawal of savings | 30 | |
| | 31a | Alimony paid   **b** Recipient's SSN ► | 31a | |
| | 32 | IRA deduction | 32 | |
| | 33 | Student loan interest deduction | 33 | |
| | 34 | Reserved | 34 | |
| | 35 | Reserved | 35 | |
| | 36 | Add lines 23 through 35 | 36 | |

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule 1 (Form 1040) 2018

REV 12/21/18 PRO

**SCHEDULE 5**
**(Form 1040)**

**Other Payments and Refundable Credits**

Department of the Treasury
Internal Revenue Service

▶ Attach to Form 1040.
▶ Go to *www.irs.gov/Form1040* for instructions and the latest information.

OMB No. 1545-0074

20**18**

Attachment
Sequence No. **05**

Name(s) shown on Form 1040
Robert J & Katrina Pitre

Your social security number

| | | | | |
|---|---|---|---|---|
| **Other** | 65 | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . | **65** | |
| **Payments** | 66 | 2018 estimated tax payments and amount applied from 2017 return . . . . | **66** | |
| **and** | 67a | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . | **67a** | |
| **Refundable** | b | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . | **67b** | |
| **Credits** | 68–69 | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . | **68–69** | |
| | 70 | Net premium tax credit. Attach Form 8962 . . . . . . . . . . . . . | **70** | 892. |
| | 71 | Amount paid with request for extension to file (see instructions) . . . . . . | **71** | |
| | 72 | Excess social security and tier 1 RRTA tax withheld . . . . . . . . . . | **72** | |
| | 73 | Credit for federal tax on fuels. Attach Form 4136 . . . . . . . . . . . | **73** | |
| | 74 | Credits from Form:  **a** ☐ 2439  **b** ☐ Reserved  **c** ☐ 8885  **d** ☐ _____ | **74** | |
| | 75 | Add the amounts in the far right column. These are your total **other payments and refundable credits.** Enter here and include on Form 1040, line 17. . . . | **75** | 892. |

For Paperwork Reduction Act Notice, see your tax return instructions.                REV 02/14/19 PRO                Schedule 5 (Form 1040) 2018

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

**Profit or Loss From Business**
**(Sole Proprietorship)**

▶ Go to *www.irs.gov/ScheduleC* for instructions and the latest information.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| Robert J Pitre | |

| A | Principal business or profession, including product or service (see instructions) | B | Enter code from instructions |
|---|---|---|---|
| | Used Car Dealership | | ▶ 4 4 1 1 2 0 |

| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN) (see instr.) |
|---|---|---|---|
| | Pitre Auto Sales | | |

| E | Business address (including suite or room no.) ▶ 2622 S. Harwood |
|---|---|
| | City, town or post office, state, and ZIP code      Dallas, TX 75215 |

| F | Accounting method: | (1) ☒ Cash | (2) ☐ Accrual | (3) ☐ Other (specify) ▶ |
|---|---|---|---|---|

| G | Did you "materially participate" in the operation of this business during 2018? If "No," see instructions for limit on losses | ☒ Yes ☐ No |
|---|---|---|
| H | If you started or acquired this business during 2018, check here . . . . . . . . . . . . . . . . . ▶ ☐ | |
| I | Did you make any payments in 2018 that would require you to file Form(s) 1099? (see instructions) . . . . | ☒ Yes ☐ No |
| J | If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . . . | ☒ Yes ☐ No |

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . . . ▶ ☐ | **1** | 469,629. |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 10,218. |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 459,411. |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . . | **4** | 388,884. |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . | **5** | 70,527. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . | **6** | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . ▶ | **7** | 70,527. |

## Part II   Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . | **8** | | 18 | Office expense (see instructions) | **18** | 941. |
| 9 | Car and truck expenses (see instructions) . . . . . | **9** | | 19 | Pension and profit-sharing plans . | **19** | |
| 10 | Commissions and fees . | **10** | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | **11** | 23,010. | a | Vehicles, machinery, and equipment | **20a** | |
| 12 | Depletion . . . . . | **12** | | b | Other business property . . . | **20b** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . | **13** | | 21 | Repairs and maintenance . . . | **21** | 9,070. |
| | | | | 22 | Supplies (not included in Part III) . | **22** | 480. |
| | | | | 23 | Taxes and licenses . . . . . | **23** | |
| 14 | Employee benefit programs (other than on line 19) . . | **14** | | 24 | Travel and meals: | | |
| | | | | a | Travel . . . . . . . . . | **24a** | 5,795. |
| 15 | Insurance (other than health) | **15** | 3,080. | b | Deductible meals (see instructions) . . . . . . . | **24b** | 654. |
| 16 | Interest (see instructions): | | | 25 | Utilities . . . . . . . . | **25** | 7,924. |
| a | Mortgage (paid to banks, etc.) | **16a** | | 26 | Wages (less employment credits) . | **26** | |
| b | Other . . . . . . | **16b** | | 27a | Other expenses (from line 48) . . | **27a** | 2,440. |
| 17 | Legal and professional services | **17** | 3,954. | b | Reserved for future use . . . | **27b** | |

| | | | |
|---|---|---|---|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a . . . . . . ▶ | **28** | 57,348. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . | **29** | 13,179. |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions).<br>**Simplified method filers only:** enter the total square footage of: (a) your home:_____ and (b) the part of your home used for business:_____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.<br>• If a profit, enter on both **Schedule 1 (Form 1040), line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>• If a loss, you **must** go to line 32. | **31** | 13,179. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions).<br>• If you checked 32a, enter the loss on both **Schedule 1 (Form 1040), line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**<br>• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | **32a** ☒ All investment is at risk.<br>**32b** ☐ Some investment is not at risk. |

**For Paperwork Reduction Act Notice, see the separate instructions.**          **BAA**          REV 12/21/18 PRO          **Schedule C (Form 1040) 2018**

Schedule C (Form 1040) 2018

## Part III  Cost of Goods Sold  (see instructions)

**33**  Method(s) used to
value closing inventory:   **a** ☒ Cost   **b** ☐ Lower of cost or market   **c** ☐ Other (attach explanation)

**34**  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?   ☐ **Yes**   ☒ **No**
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . .

| | | |
|---|---|---:|
| **35** | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . | **35** | 111,000. |
| **36** | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . | **36** | 303,649. |
| **37** | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . | **37** | |
| **38** | Materials and supplies . . . . . . . . . . . . . . . . . . . . . | **38** | 11,014. |
| **39** | Other costs . . . . . . . . . . . . . . . . . . . . . . . . | **39** | 41,346. |
| **40** | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . | **40** | 467,009. |
| **41** | Inventory at end of year . . . . . . . . . . . . . . . . . . . . | **41** | 78,125. |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . . | **42** | 388,884. |

## Part IV  Information on Your Vehicle.  Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

**43**  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ ------------------------------

**44**  Of the total number of miles you drove your vehicle during 2018, enter the number of miles you used your vehicle for:

**a**  Business --------------------  **b** Commuting (see instructions) --------------------  **c** Other --------------------

**45**  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . .   ☐ **Yes**   ☐ **No**

**46**  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . .   ☐ **Yes**   ☐ **No**

**47a**  Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . .   ☐ **Yes**   ☐ **No**

**b**  If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . .   ☐ **Yes**   ☐ **No**

## Part V  Other Expenses.  List below business expenses not included on lines 8–26 or line 30.

| | |
|---|---:|
| Postage and Delivery Expense | 44. |
| Telephone Expense | 2,044. |
| Dues and Subscriptions | 135. |
| Security Expense | 217. |
| | |
| | |
| | |
| | |
| | |
| **48**  **Total other expenses.** Enter here and on line 27a . . . . . . . . . . . . . .   **48** | 2,440. |

**SCHEDULE D**
**(Form 1040)**

## Capital Gains and Losses

Department of the Treasury
Internal Revenue Service (99)

▶ Attach to Form 1040 or Form 1040NR.
▶ Go to *www.irs.gov/ScheduleD* for instructions and the latest information.
▶ Use Form 8949 to list your transactions for lines 1b, 2, 3, 8b, 9, and 10.

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **12**

| Name(s) shown on return | Your social security number |
|---|---|
| Robert J & Katrina Pitre | |

### Part I — Short-Term Capital Gains and Losses—Generally Assets Held One Year or Less (see instructions)

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b . | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked . . . . . . . . . . . . . . . | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked . . . . . . . . . . . . . . . | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked . . . . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **4** Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 . . | **4** | |
| **5** Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | −2,555. |
| **6** Short-term capital loss carryover. Enter the amount, if any, from line 8 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | ( ) |
| **7** **Net short-term capital gain or (loss).** Combine lines 1a through 6 in column (h). If you have any long-term capital gains or losses, go to Part II below. Otherwise, go to Part III on the back . . . . . . . | **7** | −2,555. |

### Part II — Long-Term Capital Gains and Losses—Generally Assets Held More Than One Year (see instructions)

| See instructions for how to figure the amounts to enter on the lines below. This form may be easier to complete if you round off cents to whole dollars. | (d) Proceeds (sales price) | (e) Cost (or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss) Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b . | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked . . . . . . . . . . . . . . . | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked . . . . . . . . . . . . . . . | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked. . . . . . . . . . . . . . . | | | | |

| | | |
|---|---|---|
| **11** Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | 48,390. |
| **12** Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | **12** | |
| **13** Capital gain distributions. See the instructions . . . . . . . . . . . . . . . . . . . . | **13** | |
| **14** Long-term capital loss carryover. Enter the amount, if any, from line 13 of your **Capital Loss Carryover Worksheet** in the instructions . . . . . . . . . . . . . . . . . . . . . . . | **14** | ( ) |
| **15** **Net long-term capital gain or (loss).** Combine lines 8a through 14 in column (h). Then go to Part III on the back . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | 48,390. |

Schedule D (Form 1040) 2018

| Part III | Summary |
|---|---|

16  Combine lines 7 and 15 and enter the result   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   .   | **16** | 45,835. |

- If line 16 is a **gain,** enter the amount from line 16 on Schedule 1 (Form 1040), line 13, or Form 1040NR, line 14. Then go to line 17 below.
- If line 16 is a **loss,** skip lines 17 through 20 below. Then go to line 21. Also be sure to complete line 22.
- If line 16 is **zero,** skip lines 17 through 21 below and enter -0- on Schedule 1 (Form 1040), line 13, or Form 1040NR, line 14. Then go to line 22.

17  Are lines 15 and 16 **both** gains?
   ☒ **Yes.** Go to line 18.
   ☐ **No.** Skip lines 18 through 21, and go to line 22.

18  If you are required to complete the **28% Rate Gain Worksheet** (see instructions), enter the amount, if any, from line 7 of that worksheet   .   .   .   .   .   .   .   .   .   .   .   .   .   .   ▶  | **18** | |

19  If you are required to complete the **Unrecaptured Section 1250 Gain Worksheet** (see instructions), enter the amount, if any, from line 18 of that worksheet   .   .   .   .   .   .   .   ▶  | **19** | |

20  Are lines 18 and 19 **both** zero or blank?
   ☒ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 11a (or in the instructions for Form 1040NR, line 42). **Don't** complete lines 21 and 22 below.

   ☐ **No.** Complete the **Schedule D Tax Worksheet** in the instructions. **Don't** complete lines 21 and 22 below.

21  If line 16 is a loss, enter here and on Schedule 1 (Form 1040), line 13, or Form 1040NR, line 14, the **smaller** of:

- The loss on line 16; or
- ($3,000), or if married filing separately, ($1,500)   .   .   .   .   .   .   .   .   .   .   .   .   .   | **21** | (            ) |

**Note:** When figuring which amount is smaller, treat both amounts as positive numbers.

22  Do you have qualified dividends on Form 1040, line 3a, or Form 1040NR, line 10b?

   ☐ **Yes.** Complete the **Qualified Dividends and Capital Gain Tax Worksheet** in the instructions for Form 1040, line 11a (or in the instructions for Form 1040NR, line 42).

   ☐ **No.** Complete the rest of Form 1040 or Form 1040NR.

REV 12/21/18 PRO        **Schedule D (Form 1040) 2018**

Name(s) shown on return. Do not enter name and social security number if shown on other side.

Robert J & Katrina Pitre

Your social security number

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

| Part II | **Income or Loss From Partnerships and S Corporations** — **Note:** If you report a loss, receive a distribution, dispose of stock, or receive a loan repayment from an S corporation, you **must** check the box in column **(e)** on line 28 and attach the required basis computation. If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column **(f)** on line 28 and attach **Form 6198** (see instructions). |
|---|---|

**27** Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section . . . . . . . . . . . . ☐ **Yes** ☒ **No**

| **28** | **(a)** Name | **(b)** Enter **P** for partnership; **S** for S corporation | **(c)** Check if foreign partnership | **(d)** Employer identification number | **(e)** Check if basis computation is required | **(f)** Check if any amount is not at risk |
|---|---|---|---|---|---|---|
| **A** | R.K.C.J., LLC | P | ☐ | ▮▮▮▮▮ | ☐ | ☐ |
| **B** | R.K.C.J., LLC | P | ☐ | | ☐ | ☐ |
| **C** | Sky-View Ranch, LLC | P | ☐ | | ☐ | ☐ |
| **D** | See line 28 information | | ☐ | | ☐ | ☐ |

| | Passive Income and Loss | | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|---|
| | **(g)** Passive loss allowed (attach **Form 8582** if required) | **(h)** Passive income from **Schedule K-1** | **(i)** Nonpassive loss from **Schedule K-1** | **(j)** Section 179 expense deduction from **Form 4562** | **(k)** Nonpassive income from **Schedule K-1** | |
| **A** | | | 100,143. | | | |
| **B** | | | 100,144. | | | |
| **C** | 0. | | | | | |
| **D** | | 0. | 12,986. | | 96,601. | |
| **29a** Totals | | 0. | | | 96,601. | |
| **b** Totals | 0. | | 213,273. | | | |

**30** Add columns (h) and (k) of line 29a. . . . . . . . . . . . . . . . . . **30** | 96,601.
**31** Add columns (g), (i), and (j) of line 29b . . . . . . . . . . . . . . . **31** ( 213,273. )
**32** **Total partnership and S corporation income or (loss).** Combine lines 30 and 31 . . . . **32** | -116,672.

| Part III | **Income or Loss From Estates and Trusts** |
|---|---|

| **33** | **(a)** Name | **(b)** Employer identification number |
|---|---|---|
| **A** | | |
| **B** | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | **(c)** Passive deduction or loss allowed (attach **Form 8582** if required) | **(d)** Passive income from **Schedule K-1** | **(e)** Deduction or loss from **Schedule K-1** | **(f)** Other income from **Schedule K-1** |
| **A** | | | | |
| **B** | | | | |
| **34a** Totals | | | | |
| **b** Totals | | | | |

**35** Add columns (d) and (f) of line 34a . . . . . . . . . . . . . . . . **35**
**36** Add columns (c) and (e) of line 34b . . . . . . . . . . . . . . . . **36** ( )
**37** **Total estate and trust income or (loss).** Combine lines 35 and 36 . . . . . . . . **37**

| Part IV | **Income or Loss From Real Estate Mortgage Investment Conduits (REMICs)—Residual Holder** |
|---|---|

| **38** | **(a)** Name | **(b)** Employer identification number | **(c)** Excess inclusion from Schedules Q, line 2c (see instructions) | **(d)** Taxable income (net loss) from Schedules Q, line 1b | **(e)** Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

**39** Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below **39**

| Part V | **Summary** |
|---|---|

**40** Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below . . . . . **40**
**41** Total income or (loss). Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Schedule 1 (Form 1040), line 17, or Form 1040NR, line 18 ▶ **41** | -116,672.

**42** **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code AC; and Schedule K-1 (Form 1041), box 14, code F (see instructions) . **42**

**43** **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules . . **43**

Form **4797**

**Sales of Business Property**

**(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))**

► Attach to your tax return.

► Go to *www.irs.gov/Form4797* for instructions and the latest information.

OMB No. 1545-0184

**20 18**

Department of the Treasury
Internal Revenue Service

Attachment
Sequence No. **27**

Name(s) shown on return
Robert J & Katrina Pitre

Identifying number

**1** Enter the gross proceeds from sales or exchanges reported to you for 2018 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions . . . . . . . . . | **1** |

**Part I** **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft—Most Property Held More Than 1 Year** (see instructions)

| **2** (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| From K-1 | | | | | | 48,390. |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows . . . . . . . | **7** | 48,390. |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years. See instructions . . . . . . . . . . . | **8** | 0. |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions . . . . . . . . . . . . . . . . | **9** | 48,390. |

**Part II** **Ordinary Gains and Losses** (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | ( ) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . . | **12** | 0. |
| **13** Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **13** | |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . . . | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . | **16** | |
| **17** Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17** | 0. |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below.

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions . . . . . . . . . . . . . . . | **18a** |

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), line 14 | **18b** | 0. |

For Paperwork Reduction Act Notice, see separate instructions.     **BAA**     REV 12/22/18 PRO     Form **4797** (2018)

Form **8962**

**Premium Tax Credit (PTC)**

OMB No. 1545-0074

**20**18

Department of the Treasury
Internal Revenue Service

▶ Attach to Form 1040 or Form 1040NR.
▶ Go to *www.irs.gov/Form8962* for instructions and the latest information.

Attachment
Sequence No. **73**

Name shown on your return
Robert J & Katrina Pitre

Your social security number

You cannot take the PTC if your filing status is married filing separately unless you qualify for an exception (see instructions). If you qualify, check the box . . . ▶ ☐

### Part I — Annual and Monthly Contribution Amount

| | | | |
|---|---|---|---|
| **1** | Tax family size. Enter your tax family size (see instructions) . . . . . . . . . . . . . . | **1** | 2 |
| **2a** | Modified AGI. Enter your modified AGI (see instructions) . . . . . . . **2a** −57,649. | | |
| **b** | Enter the total of your dependents' modified AGI (see instructions) . . . . **2b** | | |
| **3** | Household income. Add the amounts on lines 2a and 2b (see instructions) . . . . . . . . . | **3** | 0. |
| **4** | Federal poverty line. Enter the federal poverty line amount from Table 1-1, 1-2, or 1-3 (see instructions). Check the appropriate box for the federal poverty table used.  **a** ☐ Alaska  **b** ☐ Hawaii  **c** ☒ Other 48 states and DC | **4** | 16,240. |
| **5** | Household income as a percentage of federal poverty line (see instructions) . . . . . . . . . | **5** | 0 % |
| **6** | Did you enter 401% on line 5? (See instructions if you entered less than 100%.)  ☒ **No.** Continue to line 7.  ☐ **Yes.** You are not eligible to take the PTC. If advance payment of the PTC was made, see the instructions for how to report your excess advance PTC repayment amount. | | |
| **7** | Applicable Figure. Using your line 5 percentage, locate your "applicable figure" on the table in the instructions . . | **7** | 0.0201 |
| **8a** | Annual contribution amount. Multiply line 3 by line 7. Round to nearest whole dollar amount  **8a**  0. | **b** Monthly contribution amount. Divide line 8a by 12. Round to nearest whole dollar amount **8b** | 0. |

### Part II — Premium Tax Credit Claim and Reconciliation of Advance Payment of Premium Tax Credit

**9** Are you allocating policy amounts with another taxpayer or do you want to use the alternative calculation for year of marriage (see instructions)?
☐ **Yes.** Skip to Part IV, Allocation of Policy Amounts, or Part V, Alternative Calculation for Year of Marriage.  ☒ **No.** Continue to line 10.

**10** See the instructions to determine if you can use line 11 or must complete lines 12 through 23.
☐ **Yes.** Continue to line 11. Compute your annual PTC. Then skip lines 12–23 and continue to line 24.  ☒ **No.** Continue to lines 12–23. Compute your monthly PTC and continue to line 24.

| Annual Calculation | (a) Annual enrollment premiums (Form(s) 1095-A, line 33A) | (b) Annual applicable SLCSP premium (Form(s) 1095-A, line 33B) | (c) Annual contribution amount (line 8a) | (d) Annual maximum premium assistance (subtract (c) from (b), if zero or less, enter -0-) | (e) Annual premium tax credit allowed (smaller of (a) or (d)) | (f) Annual advance payment of PTC (Form(s) 1095-A, line 33C) |
|---|---|---|---|---|---|---|
| **11** Annual Totals | | | | | | |

| Monthly Calculation | (a) Monthly enrollment premiums (Form(s) 1095-A, lines 21–32, column A) | (b) Monthly applicable SLCSP premium (Form(s) 1095-A, lines 21–32, column B) | (c) Monthly contribution amount (amount from line 8b or alternative marriage monthly calculation) | (d) Monthly maximum premium assistance (subtract (c) from (b), if zero or less, enter -0-) | (e) Monthly premium tax credit allowed (smaller of (a) or (d)) | (f) Monthly advance payment of PTC (Form(s) 1095-A, lines 21–32, column C) |
|---|---|---|---|---|---|---|
| **12** January | 2,781. | 0. | 0. | 0. | 0. | 0. |
| **13** February | 2,781. | 0. | 0. | 0. | 0. | 0. |
| **14** March | 2,781. | 2,025. | 0. | 2,025. | 2,025. | 1,862. |
| **15** April | 2,781. | 2,025. | 0. | 2,025. | 2,025. | 1,862. |
| **16** May | 2,781. | 2,025. | 0. | 2,025. | 2,025. | 1,862. |
| **17** June | 2,781. | 2,025. | 0. | 2,025. | 2,025. | 1,862. |
| **18** July | 3,142. | 2,274. | 0. | 2,274. | 2,274. | 2,154. |
| **19** August | 3,142. | 2,274. | 0. | 2,274. | 2,274. | 2,154. |
| **20** September | | | | | | |
| **21** October | | | | | | |
| **22** November | | | | | | |
| **23** December | | | | | | |

| | | | |
|---|---|---|---|
| **24** | Total premium tax credit. Enter the amount from line 11(e) or add lines 12(e) through 23(e) and enter the total here | **24** | 12,648. |
| **25** | Advance payment of PTC. Enter the amount from line 11(f) or add lines 12(f) through 23(f) and enter the total here | **25** | 11,756. |
| **26** | Net premium tax credit. If line 24 is greater than line 25, subtract line 25 from line 24. Enter the difference here and on Schedule 5 (Form 1040), line 70, or Form 1040NR, line 65. If line 24 equals line 25, enter -0-. Stop here. If line 25 is greater than line 24, leave this line blank and continue to line 27 . . . . . . . . . . . . . | **26** | 892. |

### Part III — Repayment of Excess Advance Payment of the Premium Tax Credit

| | | | |
|---|---|---|---|
| **27** | Excess advance payment of PTC. If line 25 is greater than line 24, subtract line 24 from line 25. Enter the difference here | **27** | |
| **28** | Repayment limitation (see instructions) . . . . . . . . . . . . . . . . . . . . . | **28** | |
| **29** | Excess advance premium tax credit repayment. Enter the smaller of line 27 or line 28 here and on Schedule 2 (Form 1040), line 46, or Form 1040NR, line 44 . . . . . . . . . . . . . . . . . . | **29** | |

**For Paperwork Reduction Act Notice, see your tax return instructions.**   **BA**   REV 12/21/18 PR   Form **8962** (2018)

Form 8962 (2018)

## Part IV — Allocation of Policy Amounts

Complete the following information for up to four policy amount allocations. See instructions for allocation details.

**Allocation 1**

| 30 | **(a)** Policy Number (Form 1095-A, line 2) | **(b)** SSN of other taxpayer | **(c)** Allocation start month | **(d)** Allocation stop month |
|---|---|---|---|---|
| **Allocation percentage applied to monthly amounts** | **(e)** Premium Percentage | **(f)** SLCSP Percentage | **(g)** Advance Payment of the PTC Percentage | |

**Allocation 2**

| 31 | **(a)** Policy Number (Form 1095-A, line 2) | **(b)** SSN of other taxpayer | **(c)** Allocation start month | **(d)** Allocation stop month |
|---|---|---|---|---|
| **Allocation percentage applied to monthly amounts** | **(e)** Premium Percentage | **(f)** SLCSP Percentage | **(g)** Advance Payment of the PTC Percentage | |

**Allocation 3**

| 32 | **(a)** Policy Number (Form 1095-A, line 2) | **(b)** SSN of other taxpayer | **(c)** Allocation start month | **(d)** Allocation stop month |
|---|---|---|---|---|
| **Allocation percentage applied to monthly amounts** | **(e)** Premium Percentage | **(f)** SLCSP Percentage | **(g)** Advance Payment of the PTC Percentage | |

**Allocation 4**

| 33 | **(a)** Policy Number (Form 1095-A, line 2) | **(b)** SSN of other taxpayer | **(c)** Allocation start month | **(d)** Allocation stop month |
|---|---|---|---|---|
| **Allocation percentage applied to monthly amounts** | **(e)** Premium Percentage | **(f)** SLCSP Percentage | **(g)** Advance Payment of the PTC Percentage | |

**34** Have you completed all policy amount allocations?

☐ **Yes.** Multiply the amounts on Form 1095-A by the allocation percentages entered by policy. Add all allocated policy amounts and non-allocated policy amounts from Forms 1095-A, if any, to compute a combined total for each month. Enter the combined total for each month on lines 12–23, columns (a), (b), and (f). Compute the amounts for lines 12–23, columns (c)–(e), and continue to line 24.

☐ **No.** See the instructions to report additional policy amount allocations.

## Part V — Alternative Calculation for Year of Marriage

Complete line(s) 35 and/or 36 to elect the alternative calculation for year of marriage. For eligibility to make the election, see the instructions for line 9. To complete line(s) 35 and/or 36 and compute the amounts for lines 12–23, see the instructions for this Part V.

| | | **(a)** Alternative family size | **(b)** Alternative monthly contribution amount | **(c)** Alternative start month | **(d)** Alternative stop month |
|---|---|---|---|---|---|
| **35** | **Alternative entries for your SSN** | | | | |
| **36** | **Alternative entries for your spouse's SSN** | **(a)** Alternative family size | **(b)** Alternative monthly contribution amount | **(c)** Alternative start month | **(d)** Alternative stop month |

Form **8962** (2018)

Form **8965**

**Health Coverage Exemptions**

▶ Attach to Form 1040.
▶ Go to *www.irs.gov/Form8965* for instructions and the latest information.

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0074

20**18**

Attachment
Sequence No. **75**

Name as shown on return

Robert J & Katrina Pitre

Your social security number

Complete this form if you have a Marketplace-granted coverage exemption or you are claiming a coverage exemption on your return.

**Part I**   **Marketplace-Granted Coverage Exemptions for Individuals.** If you and/or a member of your tax household have an exemption granted by the Marketplace, complete Part I.

| | (a) Name of Individual | (b) SSN | (c) Exemption Certificate Number |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |

**Part II**   **Coverage Exemptions Claimed on Your Return for Your Household**

7   If you are claiming a coverage exemption because your household income or gross income is below the filing threshold, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☒

**Part III**   **Coverage Exemptions Claimed on Your Return for Individuals.** If you and/or a member of your tax household are claiming an exemption on your return, complete Part III.

| | (a) Name of Individual | (b) SSN | (c) Exemption Type | (d) Full Year | (e) Jan | (f) Feb | (g) Mar | (h) Apr | (i) May | (j) June | (k) July | (l) Aug | (m) Sept | (n) Oct | (o) Nov | (p) Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | Robert Pitre | | G | ✕ | | | | | | | | | | | | |
| 9 | Katrina Pitre | | G | ✕ | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | | | | | |

For Privacy Act and Paperwork Reduction Act Notice, see your tax return instructions.   BA   REV 12/22/18 PR   Form **8965** (2018)

| Form **8582** | **Passive Activity Loss Limitations** | OMB No. 1545-1008 |
|---|---|---|
| | ▶ See separate instructions. | **2018** |
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to Form 1040 or Form 1041. ▶ Go to *www.irs.gov/Form8582* for instructions and the latest information. | Attachment Sequence No. **88** |

Name(s) shown on return: Robert J & Katrina Pitre

Identifying number: [redacted]

**Part I  2018 Passive Activity Loss**

**Caution:** Complete Worksheets 1, 2, and 3 before completing Part I.

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see **Special Allowance for Rental Real Estate Activities** in the instructions.)

| | | | |
|---|---|---|---|
| 1a | Activities with net income (enter the amount from Worksheet 1, column (a)) | 1a | |
| b | Activities with net loss (enter the amount from Worksheet 1, column (b)) | 1b ( | ) |
| c | Prior years' unallowed losses (enter the amount from Worksheet 1, column (c)) | 1c ( | ) |
| d | Combine lines 1a, 1b, and 1c | 1d | |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | |
|---|---|---|---|
| 2a | Commercial revitalization deductions from Worksheet 2, column (a) . | 2a ( | ) |
| b | Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) | 2b ( | ) |
| c | Add lines 2a and 2b | 2c ( | ) |

**All Other Passive Activities**

| | | | |
|---|---|---|---|
| 3a | Activities with net income (enter the amount from Worksheet 3, column (a)) | 3a | 0. |
| b | Activities with net loss (enter the amount from Worksheet 3, column (b)) | 3b ( | 12,986. ) |
| c | Prior years' unallowed losses (enter the amount from Worksheet 3, column (c)) | 3c ( | 96,265. ) |
| d | Combine lines 3a, 3b, and 3c | 3d | −109,251. |

4  Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used ....... | **4** | −109,251.

If line 4 is a loss and:
- Line 1d is a loss, go to Part II.
- Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
- Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** If your filing status is married filing separately and you lived with your spouse at any time during the year, **do not** complete Part II or Part III. Instead, go to line 15.

**Part II  Special Allowance for Rental Real Estate Activities With Active Participation**

**Note:** Enter all numbers in Part II as positive amounts. See instructions for an example.

| | | | |
|---|---|---|---|
| 5 | Enter the **smaller** of the loss on line 1d or the loss on line 4 ........ | 5 | |
| 6 | Enter $150,000. If married filing separately, see instructions . . | 6 | |
| 7 | Enter modified adjusted gross income, but not less than zero (see instructions) | 7 | |
| | **Note:** If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8. | | |
| 8 | Subtract line 7 from line 6 ............ | 8 | |
| 9 | Multiply line 8 by 50% (0.50). **Do not** enter more than $25,000. If married filing separately, see instructions | 9 | |
| 10 | Enter the **smaller** of line 5 or line 9 ................ | 10 | 0. |
| | If line 2c is a loss, go to Part III. Otherwise, go to line 15. | | |

**Part III  Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities**

**Note:** Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.

| | | | |
|---|---|---|---|
| 11 | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions | 11 | |
| 12 | Enter the loss from line 4 ........................... | 12 | |
| 13 | Reduce line 12 by the amount on line 10 ................ | 13 | |
| 14 | Enter the **smallest** of line 2c (treated as a positive amount), line 11, or line 13 ....... | 14 | |

**Part IV  Total Losses Allowed**

| | | | |
|---|---|---|---|
| 15 | Add the income, if any, on lines 1a and 3a and enter the total ............ | 15 | 0. |
| 16 | **Total losses allowed from all passive activities for 2018.** Add lines 10, 14, and 15. See instructions to find out how to report the losses on your tax return ............ | 16 | 0. |

For Paperwork Reduction Act Notice, see instructions.  BAA                REV 10/04/19 PRO                Form **8582** (2018)

Form 8582 (2018)

**Caution:** The worksheets must be filed with your tax return. Keep a copy for your records.

## Worksheet 1—For Form 8582, Lines 1a, 1b, and 1c (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 1a) | (b) Net loss (line 1b) | (c) Unallowed loss (line 1c) | (d) Gain | (e) Loss |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 1a, 1b, and 1c . . . . . . . . . . . ▶ | | | | | |

## Worksheet 2—For Form 8582, Lines 2a and 2b (See instructions.)

| Name of activity | (a) Current year deductions (line 2a) | (b) Prior year unallowed deductions (line 2b) | (c) Overall loss |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| Total. Enter on Form 8582, lines 2a and 2b . . . . . . . . . . . ▶ | | | |

## Worksheet 3—For Form 8582, Lines 3a, 3b, and 3c (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 3a) | (b) Net loss (line 3b) | (c) Unallowed loss (line 3c) | (d) Gain | (e) Loss |
| Sky-View Ranch, LLC | 0. | 12,986. | 92,148. | | 105,134. |
| Life Guide of America, LLC | 0. | 0. | 4,117. | | 4,117. |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 3a, 3b, and 3c . . . . . . . . . . . ▶ | 0. | 12,986. | 96,265. | | |

## Worksheet 4—Use this worksheet if an amount is shown on Form 8582, line 10 or 14 (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total . . . . . . . . . . . . . . . . . ▶ | | | 1.00 | | |

## Worksheet 5—Allocation of Unallowed Losses (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
|---|---|---|---|---|
| Sky-View Ranch, LLC | E Ln 28C | 105,134. | 0.96231613 | 105,134. |
| Life Guide of America, LLC | E Ln 28H | 4,117. | 0.03768387 | 4,117. |
| | | | | |
| | | | | |
| Total . . . . . . . . . . . . . . . . . ▶ | | 109,251. | 1.00 | 109,251. |

REV 10/04/19 PRO                    Form **8582** (2018)

**Worksheet 6—Allowed Losses** (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
| Sky-View Ranch, LLC | E Ln 28C | 105,134. | 105,134. | 0. |
| Life Guide of America, LLC | E Ln 28H | 4,117. | 4,117. | 0. |
| | | | | |
| | | | | |
| | | | | |
| **Total** . . . . . . . . . . . . . . . . . ▶ | | 109,251. | 109,251. | 0. |

**Worksheet 7—Activities With Losses Reported on Two or More Forms or Schedules** (See instructions.)

| Name of activity: | (a) | (b) | (c) Ratio | (d) Unallowed loss | (e) Allowed loss |
|---|---|---|---|---|---|
| **Form or schedule and line number to be reported on (see instructions):** _____ | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule . ▶ | | | | | |
| **b** Net income from form or schedule . . . . . . . ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** _____ | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule . ▶ | | | | | |
| **b** Net income from form or schedule . . . . . . . ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| **Form or schedule and line number to be reported on (see instructions):** _____ | | | | | |
| **1a** Net loss plus prior year unallowed loss from form or schedule . ▶ | | | | | |
| **b** Net income from form or schedule . . . . . . . ▶ | | | | | |
| **c** Subtract line 1b from line 1a. If zero or less, enter -0- ▶ | | | | | |
| **Total** . . . . . . . . . . . . . . . . . ▶ | | | 1.00 | | |

REV 10/04/19 PRO                Form **8582** (2018)

Robert J & Katrina Pitre

# Additional information from your 2018 Federal Tax Return

## Schedule E: Supplemental Income and Loss
### Line 28: Income or Loss from Partnership and S corporations

**Continuation Statement**

| L 2 7 T | Name | Code | For eig n | EIN | Basi s Com p | Not At Ris k | Passive Loss Allowed Amt | Passive Income Amt | Nonpassive Loss Amt | Sec 179 Expense Dedn Amt | Nonpassive Income Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| D | Sky-View Ranch, LLC | P | | | | | | | 12,986. | | 96,601. |
| E | R.K.C.J., LLC | P | | | | | | | | | 0. |
| F | R.K.C.J., LLC | P | | | | | | | | | 0. |
| G | Life Guide of America, LLC | P | | | | | | | | | 0. |
| H | Life Guide of America, LLC | P | | | | | | 0. | | | |
| | **Total** | | | | | | | 0. | 12,986. | | 96,601. |